**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

| | |
|---|---|
| CANDIDO RODRIGUEZ, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>ALFI, INC., PAUL ANTONIO PEREIRA, DENNIS MCINTOSH, JOHN M. COOK, II, PETER BORDES, JIM LEE, JUSTIN ELKOURI, ALLISON FICKEN, FRANK SMITH, AND RICHARD MOWSER, KINGS WOOD CAPITAL MARKETS, REVERE SECURITIES LLC, AND WESTPARK CAPITAL, INC.,<br><br>Defendants. | Case No. 1:21-cv-24232-KMW |

**DECLARATION OF MARGERY CRAIG CONCERNING THE RESULTS OF THE
<u>CLAIMS ADMINISTRATION PROCESS</u>**

I, Margery Craig, declare as follows:

1. I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.[1]  I am over 21 years of age and am not a party to the above captioned action (the "Action").  I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2. Pursuant to the Court's October 31, 2023, Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 127; the "Preliminary Approval Order"), SCS was retained to serve as the Claims Administrator in connection with the Settlement of the Action.  On March 8, 2024, the Court entered the Order Approving Class Action Settlement (ECF No. 139), granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 141).[2]  Pursuant to the Settlement, $1,725,000 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶¶9, 26, 31.

3. SCS has completed processing all Proof of Claim Forms (hereinafter referred to as "claims" or "Claim Forms") received through January 14, 2025,[3] in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated July 20, 2023 (ECF No. 122-1; the "Stipulation").

[2] Final Judgment was entered on the Court's docket on March 11, 2024.  ECF No. 140.

[3] Claims are often received after the claims filing deadline.  SCS typically accepts and processes these claims so long as doing so will not delay the distribution process.  However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date.  Through January 14, 2025, SCS has received 93 claims that were postmarked after the March 29, 2024, claim submission deadline established by the Court.

## UPDATE ON THE NOTIFICATION PROCESS

4.     As more fully described in the Declaration of Margery Craig Concerning: (A) Mailing of CAFA Notice; (B) Mailing of the Postcard Notice; (C) Publication of the Summary Notice; and (D) Report on Requests for Exclusion and Objections, dated January 22, 2024 (ECF No. 132, Exhibit 1; the "Initial Mailing Declaration"), SCS mailed or emailed 2,160 letters to third-party nominees, including banks, brokerage firms, mutual funds, insurance companies, pension funds, and money managers,  contained on a proprietary master mailing list maintained by SCS.  *See* Initial Mailing Decl. at ¶5.

5.     As noted in the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated February 26, 2024 (ECF No. 135-1) (the "Supplemental Mailing Declaration"), 103,940 potential Settlement Class Members were either mailed a Postcard Notice or sent an email containing he link to the Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") and Claim Form.  *See* Supplemental Mailing Decl. at ¶4.  Since the execution of the Supplemental Mailing Declaration, no additional Postcard Notices have been requested or emails sent containing a direct link to the Notice and Claim Form.

6.     The Initial and Supplemental Mailing Declarations noted that SCS maintains a toll-free telephone helpline (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement.  SCS also established a webpage on its website for the Settlement, www.strategicclaims.net/Alfi/ (the "Settlement Website"), on November 17, 2023.  *See* Initial Mailing Decl. at ¶¶12-13; Suppl. Mailing Decl. at ¶¶5-6.  SCS continues to maintain the Settlement Website and update it as required.  To date, the Settlement Website has received 23,719 pageviews from 5,802 unique users.

7.     In accordance with Paragraph 7(c) of the Preliminary Approval Order, on December 11, 2023, SCS caused the Summary Notice to be published once in *Investor's Business Daily* and transmitted once over *PR Newswire.  See* Initial Mailing Decl. at ¶11.

**CLAIMS PROCESSING PROCEDURES**

8.　　Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to SCS a properly executed Claim Form postmarked or submitted online by March 29, 2024, together with adequate supporting documentation form the transactions and holdings reported in the claim.

9.　　In preparation for receiving and processing claims, SCS: (a) conferred with Lead Counsel to define the guidelines for processing claims; (b) created a unique database to store claim details, claim images, and supporting documentation (the "Settlement Database"); (c) trained staff on the Court-approved Plan of Allocation specifics so that claims would be properly processed; (d) formulated a system to properly respond to telephone and email inquiries; (e) developed various computer programs and screens for entering Settlement Class Members' identifying information and transaction data; and (f) developed two proprietary "calculation module" that calculated each Settlement Class Member's Recognized Claim amounts pursuant to the Court-approved Plan of Allocation stated in the Notice.

10.　　Each claim was assigned a unique claim number.  Once scanned, the information from each claim (including the Claimant's name, address, account number/information from the supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the claim) was entered into Settlement Database.  Once entered into the Settlement Database, claims were reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of his, her, or its claim was reviewed for authenticity and compared to the information provided in the claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the claim.

11.　　To process transactions detailed in the claims, SCS utilizes the Settlement Database to classify whether a claim was deficient, partially accepted, or ineligible to participate in the Settlement.  For example, where a claim was submitted by a Claimant who did not have any eligible transactions in Alfi, Inc. ("Alfi") common stock and/or warrants (collectively, "Alfi Securities")

3

during the Settlement Class Period (*e.g.*, the Claimant purchased Alfi Securities after the Settlement Class Period), that claim would be classified in our system as ineligible with the reason being "Purchased Out" of the Settlement Class Period.

12.     If claims were determined to be defective, a deficiency notice ("Deficiency Notice") was sent to Claimants describing the defect(s) in the claims and what was necessary to cure the defect(s) in these claims.  The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Deficiency Notice or the claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  An example of a Deficiency Notice is attached to this declaration as **Exhibit A**.

13.     There has been a total of 16,803 claims submitted in connection with this Settlement.[4] Of the 16,803 claims, 57 were paper claims, 696 were filed through the online filing component of the Settlement Website, and 16,050 were filed electronically ("Electronic Claims").[5]  Of the 753 paper and online claims submitted, SCS sent Deficiency Notices to a total of 93 Claimants (*i.e.*, approximately 12.35%) whose claims SCS determined to be defective.  None of the 16,050 Electronic Claims" were incomplete or had defects or conditions of ineligibility.  SCS sent a Deficiency Notice to the filer informing the 93 Claimants that SCS determined to be defective.

14.     Claimants' responses to Deficiency Notices were scanned and associated with the corresponding claims for the case.  The responses were then carefully reviewed and evaluated by

---

[4] SCS has not processed any claims filed after January 14, 2025, or any responses to rejections received after February 3, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[5] Electronic Claim filers are typically banks, nominees, and other third-party filers who file claims on behalf of numerous Claimants and may have hundreds or thousands of transactions during the Settlement Class Period.  Rather than provide reams of paper requiring data entry, Electronic Claim filers are given the opportunity to submit a master claim form and an electronic file containing all the transactions of the Claimants on whose behalf the Electronic Claim filer is submitting a claim. Electronic Claim filers either mail a computer disc or electronically submit a file to SCS so that SCS may electronically upload all transactions to the Settlement Database developed for this case.

SCS's team of processors. If a Claimant's response corrected the defect(s), SCS updated the Settlement Database through the calculation program(s) to reflect the changes in the claim's status.

15. SCS sent a rejection notice to those Claimants that did not respond to the Deficiency Notice or responded with inadequate documentation. The Rejection Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Rejection Notice and that to contest these administrative determinations, they were required to submit written statements to SCS requesting Court review of their claims and setting forth the basis for such requests.

## QUALITY ASSURANCE

16. An integral part of the claim's administration process is the quality assurance review. Throughout the administration process, SCS's personnel worked to verify that claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection reasons were accurately assigned, and deficiency and/or rejection notification letters were sent appropriately. After all claims were processed, deficiency and/or rejection letters were mailed, and Claimant's responses to the deficiency and/or rejection letters were reviewed and processed, SCS personnel performed additional quality assurance reviews. These final quality assurance reviews further ensured the correctness and completeness of all claims processed prior to preparing this declaration and all SCS final documents in support of distribution of the Net Settlement Fund. As part of the quality assurance review, SCS:

(a) Performed a review of the claims submitted for duplicate claims based on social security number, tax identification number, and/or account number and made sure duplicate claims were rejected;

(b) Performed a secondary review of all large valid claims and the large majority of all other valid claims;

(c) Verified that persons and entities excluded from the Settlement Class by definition did not submit claims, and if they did, their claims were rejected;

(d) Performed a secondary review of rejected/ineligible claims; and

5

(e)     Reviewed and resolved any transactions where trading prices on the Claim Forms were not within daily price ranges.

17.     As part of its due diligence in processing the claims, SCS reviewed and compared the entire database for the Settlement against the "watch list" of known questionable filers that SCS has developed throughout its years of experiences as a claims administrator.  SCS has worked closely with law enforcement agencies to update that watch list with the latest available information.  SCS performs searches based on names, aliases, and social security/tax identification numbers.  In addition, SCS's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list."  Processors are instructed to update the database on any claim that matches to a record on the "watch list" and escalate them to management for review.  SCS's fraud protection procedures identified no potentially fraudulent claimants.

### STATUS OF CLAIMS SUBMITTED AND PROCESSED

18.     As set forth above, a total of 16,803 claims have been submitted in connection with this Settlement.

19.     SCS carefully reviewed, analyzed, and processed all of these claims, and responded to all Claimant inquiries regarding the Action, the Settlement and the procedures for filling out a Claim Form.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit B** and described below. The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

(a)     PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   2,822 properly documented valid claims.  Of the 2,822 properly documented valid claims, 2,789 were timely submitted, and 33 were submitted after the Court-imposed March 29, 2024 deadline and on or before January 14, 2025 ("Late But Otherwise Valid Claims").  These

6

valid claims represent Recognized Claims of common stock totaling $2,574,604.75[6] and warrants totaling $84,253.94. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit C-1** is a spreadsheet of the 2,789 properly documented, timely submitted claims. **Exhibit C-2** is a spreadsheet of the 33 Late But Otherwise Valid Claims.

(b)     INADEQUATELY DOCUMENTED CLAIMS: For a claim to have proper supporting documentation, Claimants must have provided broker confirmations or broker statements of holdings as of June 9, 2022 (*i.e.*, the end of the 90-day lookback period provided for under the Private Securities Litigation Reform Act of 1995), as well as broker statements or broker trade confirmations of the transactions in Alfi Securities: (i) pursuant and/or traceable to the Registration Statement issued in connection with Alfi's May 4, 2021 initial public offering; (ii) during the Settlement Class Period (*i.e.*, May 4, 2021 through March 11, 2022, inclusive); and (iii) transactions made during the 90-day look-back period (*i.e.*, March 14, 2022 to June 9, 2022, inclusive) ("Adequate Documentation"). SCS identified 93 claims that did not include Adequate Documentation. These claims either: (i) did not provide any supporting documentation such as broker trade confirmations or broker statements; (ii) provided insufficient documentation such as an excel spreadsheet or individual lists of transactions/holdings, but no broker confirmations or broker statements; (iii) provided only broker confirmations or broker statements for shares held as June 9, 2022, but no broker trade confirmations or broker statements for purchase transactions during the Settlement Class Period; or (iv) provided broker confirmations or broker statements for purchase transactions, but no broker confirmations or broker statements for securities held as of June 9, 2022, *etc*. SCS mailed or emailed a Deficiency Notice to each

---

[6] This amount includes Recognized Claims for timely filed, valid claims of common stock totaling $2,463,585.76 and Recognized Claims for Late But Otherwise Valid Claims of common stock totaling $111,018.99.

of these Claimants, advising them of the nature of their deficiency and providing them an opportunity to cure the problem.  Of the 93 deficient claims, 41 have been successfully cured and are considered valid.  The remaining 52 Claimants either did not respond to the Deficiency Notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their inadequacy.  *See* **Exhibit D** for a list of Claimants rejected due to inadequate supporting documentation.  To date, none of the 52 inadequate Claimants objected to, or contested, SCS's determination.

      (c)    INELIGIBLE CLAIMS:  In addition to the 52 inadequately documented claims in paragraph 19(b) above, SCS identified 13,929 claims that are recommended for complete rejection.  Included in this category are: (i) 13,783 claims with no Recognized Claim; (ii) 51 claims with shares not purchased or otherwise acquired, but that were received or granted by gift, inheritance, or operation of law; (iii) 43 claims with shares sold short; (iv) 33 claims with Alfi Securities purchased outside of Settlement Class Period and/or not traceable to the Registration Statement issued in connection with Alfi's May 4, 2021 initial public offering; (v) 12 duplicate claims; (vi) 4 claims with securities other than Alfi common stock and/or warrants; and (vi) 3 claims filed by excluded parties as defined in the Stipulation.  *See* **Exhibit E** for a list of these ineligible claims.  SCS has communicated with these 13,929 claimants and advised them of its determinations.  To date, none of these ineligible Claimants objected to, or contested, SCS's determinations.  A sample ineligibility notice is attached hereto as **Exhibit F**.

20.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after January 14, 2025, and any responses to deficiency and/or rejection notices received after February 3, 2025.

**DISTRIBUTION PLAN OF THE NET SETTLEMENT FUND**

21.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

      (a)    SCS will conduct an initial distribution (the "Initial Distribution") of the

Net Settlement Fund as follows:

(i)     SCS will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)     SCS will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimants whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

(iii)     After eliminating Claimants that would have received less than $10.00, SCS will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $10.00 or more.

(iv)     SCS will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

(v)     In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."[7]

---

[7] In an effort to have as many Authorized Claimants as possible cash their checks, SCS will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to SCS as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses.  For Authorized Claimants whose checks are returned as undeliverable, SCS will endeavor to locate new addresses by running the undeliverable addresses through address lookup services.  Where a new address is located, SCS will update the Settlement Database accordingly, and reissue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, SCS will issue replacements.  Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, SCS will void the initial payment prior to reissuing a payment.  Authorized Claimants requesting reissuance of

(vi)    Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 7 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 7 will irrevocably forfeit any further recovery from the Settlement.

(b)    After SCS has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks, if there is any balance remaining in the Net Settlement Fund after nine (9) months after the Initial Distribution, then, if Lead Counsel, in consultation with SCS, determine that it is cost-effective to do so, SCS will conduct a redistribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)    Additional redistributions to Authorized Claimants who have cashed their

---

checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with SCS, determine that such redistributions will be cost-effective, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)     At such time as Lead Counsel, in consultation with SCS, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to the Public Justice Foundation, or such other non-sectarian, not-for-profit organizations(s), to be recommended by Lead Counsel and approved by the Court.

(e)     No new Proof of Claim may be accepted after January 14, 2025, and no further adjustments to submitted Proofs of Claim may be made for any reason after February 3, 2025.

22.     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, SCS will destroy paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, SCS will destroy electronic copies of the same

## FEES AND DISBURSEMENTS

23.     SCS agreed to be the Claims Administrator for the Settlement in exchange for payment of its fees and expenses.  Lead Counsel received regular reports of and invoices for all of the work SCS performed with respect to provision of notice and the administration of the Settlement and authorized the claims administration work performed herein.

24.     The cost of the administration of the Settlement through December 27, 2024, plus the cost of the Initial Distribution totals $190,766.44 of which $185,96.44 has been paid.  Additionally,

SCS has estimated that the cost of conducting the Initial Distribution of the Settlement plus the 2025 tax work, which will be reserved prior to the Initial Distribution, is $7,770.00.  Therefore, SCS respectfully requests the Court approve fees in the amount of $7,770.00. Should the estimate of fees and expenses to conduct the Initial Distribution and tax work exceed the actual fees and expenses, SCS will refund the difference to the Net Settlement Fund once the Initial Distribution is complete.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signed this 16th day of April 2025, in Media, Pennsylvania.

_____
Margery Craig

EXHIBIT A

In re Alfi, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   10

**July 5, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Alfi, Inc. ("Alfi") common stock and/or warrants ("securities") pursuant and/or traceable to the Registration Statement issued in connection with Alfi's May 4, 2021 initial public offering; (2) any transactions of Alfi securities during the period from May 4, 2021 and June 9, 2022, inclusive; and (3) proof of holdings of Alfi securities at the close of trading on June 9, 2022. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1)  any transactions of Alfi, Inc. ("Alfi") common stock and/or warrants ("securities") pursuant and/or traceable to the Registration Statement issued in connection with Alfi's May 4, 2021 initial public offering; (2) any transactions of Alfi securities during the period from May 4, 2021 and June 9, 2022, inclusive; and (3) proof of holdings of Alfi securities at the close of trading on June 9, 2022.

# EXHIBIT B

**REPORT OF THE CLAIMS ADMINISTRATOR**

**IN RE ALFI, INC. SECURITIES LITIGATION**

TOTAL # OF CLAIMS…………………………………………………… <u>16,803</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>2,822</u>

TOTAL # OF INELIGIBLE CLAIMS…………………………………...... <u>13,981</u>

NO RECOGNIZED CLAIM ......................................13,783
INADEQUATE DOCUMENTATION ............................52
SHARES NOT PURCHASED ......................................51
SHARES SOLD SHORT....................................................43
PURCHASED OUTSIDE CLASS PERIOD....................33
DUPLICATE CLAIMS ....................................................12
WRONG STOCK ..............................................................4
EXCLUDED PARTIES......................................................3

TOTAL ................................................................<u>13,981</u>

TOTAL COMMON STOCK RECOGNIZED LOSSES...........................…..$2,574,604.75

TOTAL WARRANTS RECOGNIZED LOSSES.................................................$84,253.94

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 1 | 790.00 | - |
| 2 | 1,580.00 | - |
| 3 | 632.00 | - |
| 4 | 3,160.00 | - |
| 5 | 20.57 | 154.00 |
| 6 | 553.00 | - |
| 8 | 474.00 | - |
| 9 | 205.40 | 172.00 |
| 13 | 1,580.00 | - |
| 14 | 102.00 | - |
| 15 | 1.98 | - |
| 16 | 1,453.60 | - |
| 17 | 1,896.00 | - |
| 18 | 4,898.00 | - |
| 19 | 23,384.00 | - |
| 20 | 79.00 | - |
| 21 | 346,307.56 | - |
| 22 | 395.00 | - |
| 23 | 79.00 | - |
| 24 | 79.00 | - |
| 25 | 49.90 | - |
| 26 | 249.20 | - |
| 27 | 17.40 | - |
| 28 | 79.00 | - |
| 30 | 316.00 | - |
| 31 | 1,404.58 | - |
| 34 | 39.50 | - |
| 36 | 1,610.60 | - |
| 37 | 728.00 | - |
| 39 | 63,200.00 | - |
| 40 | - | 20,031.00 |
| 63 | 778.76 | - |
| 65 | 9.94 | - |
| 67 | 790.00 | - |
| 71 | 3,431.71 | - |
| 72 | 379.20 | - |
| 74 | 442.40 | - |
| 75 | 316.00 | - |
| 76 | 241.50 | - |
| 77 | 28.41 | - |
| 80 | 504.06 | - |
| 81 | 6,416.38 | - |
| 82 | 118.50 | - |
| 83 | 316.00 | - |
| 89 | 158.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 90 | 163.40 | - |
| 91 | 4,740.00 | - |
| 93 | 76.96 | - |
| 94 | 330.11 | - |
| 96 | 23.82 | - |
| 97 | - | 68.80 |
| 100 | 30.00 | - |
| 103 | 1,027.32 | - |
| 104 | 917.40 | - |
| 106 | 24.20 | - |
| 107 | 3,534.46 | - |
| 108 | 16,907.58 | - |
| 109 | 15,800.00 | - |
| 111 | 9,640.00 | - |
| 113 | 2,314.00 | - |
| 115 | 15.00 | - |
| 121 | 15.08 | - |
| 122 | 4,650.00 | - |
| 124 | 1,532.00 | - |
| 125 | 44.24 | - |
| 128 | 158.00 | - |
| 131 | 158.00 | - |
| 134 | 4,740.00 | - |
| 136 | 15.80 | - |
| 138 | 79.00 | - |
| 142 | 4,740.00 | - |
| 144 | 474.00 | - |
| 145 | 2,650.00 | - |
| 146 | 1,264.00 | - |
| 149 | 489.80 | - |
| 150 | 75.00 | - |
| 151 | 131.20 | - |
| 155 | 930.00 | - |
| 157 | 7.90 | - |
| 160 | 11.06 | - |
| 162 | 220.11 | - |
| 166 | 790.00 | - |
| 167 | 1,580.00 | - |
| 169 | 4,980.00 | - |
| 170 | 5,564.00 | - |
| 173 | 1,106.00 | - |
| 174 | 198.00 | - |
| 175 | 2,062.00 | - |
| 176 | 716.18 | - |
| 177 | 632.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 181 | 47.40 | - |
| 182 | 395.00 | - |
| 184 | 4,266.00 | - |
| 185 | 36.32 | - |
| 186 | 129.56 | - |
| 188 | 173.80 | - |
| 189 | 42.72 | - |
| 191 | 57.49 | - |
| 192 | 13,783.76 | - |
| 194 | 54.80 | - |
| 195 | 41.08 | - |
| 197 | 8.30 | - |
| 199 | 976.00 | - |
| 200 | 95.30 | - |
| 201 | 1.68 | - |
| 204 | 613.00 | 11.97 |
| 209 | 73.32 | - |
| 213 | 1,185.00 | - |
| 215 | 17.38 | - |
| 216 | 948.00 | - |
| 218 | 16.48 | - |
| 220 | 79.00 | - |
| 224 | 189.60 | - |
| 226 | 135.00 | - |
| 229 | 158.00 | - |
| 230 | 7.90 | - |
| 232 | - | 69.26 |
| 234 | 237.00 | - |
| 235 | 7.90 | - |
| 238 | 229.00 | - |
| 240 | 1.58 | - |
| 243 | 26.56 | - |
| 245 | 40.00 | - |
| 249 | 46.00 | - |
| 251 | 31.60 | - |
| 254 | 1,087.64 | - |
| 259 | 4.96 | - |
| 262 | 14.60 | - |
| 265 | 63.20 | - |
| 267 | 166.02 | - |
| 269 | 14.56 | - |
| 273 | 299.00 | - |
| 276 | 869.00 | - |
| 282 | 127.83 | - |
| 284 | 3.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 285 | 447.05 | - |
| 286 | 158.00 | - |
| 287 | 711.00 | - |
| 289 | 158.00 | - |
| 292 | 2.69 | - |
| 295 | 1,344.53 | - |
| 297 | 3,160.00 | - |
| 298 | 2,084.50 | - |
| 299 | 158.00 | - |
| 302 | 295.52 | - |
| 304 | 1,580.00 | - |
| 307 | 116.35 | - |
| 314 | 69.38 | - |
| 315 | 252.80 | - |
| 316 | 170.17 | - |
| 326 | 9,315.68 | - |
| 329 | 206.98 | - |
| 330 | 9.48 | - |
| 332 | 632.00 | - |
| 333 | 1,500.00 | - |
| 337 | 300.00 | - |
| 339 | 7,900.00 | - |
| 340 | 3,548.78 | - |
| 342 | 6.32 | - |
| 349 | 1,860.00 | - |
| 359 | 3.38 | - |
| 361 | 1,469.40 | - |
| 363 | 750.00 | - |
| 364 | 3,160.00 | - |
| 365 | 75.00 | - |
| 367 | 474.00 | - |
| 368 | 75.00 | - |
| 369 | 1,328.20 | - |
| 370 | 600.00 | - |
| 371 | 158.00 | - |
| 372 | 166.00 | - |
| 373 | 1,580.00 | - |
| 377 | 82.50 | - |
| 378 | 3,200.50 | - |
| 379 | 3,160.00 | - |
| 383 | 13.28 | - |
| 385 | 15.80 | - |
| 387 | 377.12 | - |
| 390 | 316.00 | - |
| 391 | 1,580.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 392 | 158.00 | - |
| 394 | 1.50 | - |
| 397 | 205.40 | - |
| 399 | 312.00 | - |
| 401 | 146.84 | - |
| 404 | 142.63 | - |
| 405 | 816.86 | - |
| 407 | 782.10 | - |
| 409 | - | 40.00 |
| 410 | 3.20 | - |
| 412 | 234.00 | - |
| 413 | 2.72 | - |
| 414 | 15.80 | - |
| 420 | 165.90 | - |
| 427 | 158.00 | - |
| 429 | 150.00 | - |
| 430 | 31.60 | - |
| 431 | 80.00 | - |
| 432 | 436.08 | - |
| 435 | 80.00 | - |
| 437 | 94.80 | - |
| 438 | 251.22 | - |
| 439 | 414.40 | - |
| 442 | 632.00 | - |
| 448 | 39.50 | - |
| 449 | 4.74 | - |
| 450 | 1.66 | - |
| 451 | 9.00 | - |
| 454 | 18.96 | - |
| 455 | 790.00 | - |
| 461 | 83.41 | - |
| 465 | 31.60 | - |
| 468 | 699.00 | - |
| 470 | 316.00 | - |
| 472 | 25.33 | - |
| 473 | 158.00 | - |
| 479 | 49.66 | - |
| 481 | 300.00 | - |
| 482 | 3,160.00 | - |
| 488 | 11.06 | - |
| 489 | 22.84 | - |
| 490 | 3,160.00 | - |
| 491 | 142.20 | - |
| 492 | 137.62 | - |
| 498 | 8.66 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
| --- | --- | --- |
| 500 | 900.60 | - |
| 503 | 1,307.50 | - |
| 505 | 26.04 | - |
| 506 | 128.46 | - |
| 508 | 118.50 | - |
| 514 | 34.76 | - |
| 519 | 1,280.62 | - |
| 520 | 69.52 | - |
| 525 | 440.00 | - |
| 526 | 3,382.78 | - |
| 527 | 39.50 | - |
| 534 | 348.00 | - |
| 538 | 306.50 | - |
| 539 | 632.00 | - |
| 544 | 316.00 | - |
| 545 | 9,603.24 | - |
| 550 | 525.00 | - |
| 551 | 20.54 | - |
| 552 | 1.20 | - |
| 553 | 126.00 | - |
| 560 | 248.50 | - |
| 566 | 12.64 | - |
| 567 | 132.72 | - |
| 569 | 110.60 | - |
| 571 | 31.60 | - |
| 572 | 27.02 | - |
| 573 | 538.97 | - |
| 574 | 134.30 | - |
| 575 | 1,712.72 | - |
| 576 | - | 150.50 |
| 577 | 1,287.38 | - |
| 580 | - | 860.00 |
| 581 | 85.32 | - |
| 586 | 405.00 | - |
| 590 | 395.00 | - |
| 591 | 1.06 | - |
| 592 | 48.51 | - |
| 593 | 158.00 | - |
| 594 | 154.84 | - |
| 604 | 15.80 | - |
| 605 | 58.28 | - |
| 606 | 316.00 | - |
| 611 | 790.00 | - |
| 612 | 32.00 | - |
| 613 | 11,850.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 618 | 790.00 | - |
| 622 | 791.58 | - |
| 626 | 34.00 | - |
| 627 | 3.16 | - |
| 629 | 160.54 | - |
| 633 | 635.16 | - |
| 634 | 14.70 | - |
| 635 | 1.37 | - |
| 636 | 200.00 | - |
| 637 | 132.96 | - |
| 639 | 18.47 | - |
| 642 | 1,303.50 | - |
| 649 | 437.50 | - |
| 653 | 237.00 | - |
| 657 | 163.40 | - |
| 662 | 4.13 | - |
| 669 | 1,287.70 | - |
| 676 | 33.46 | - |
| 677 | 11.06 | - |
| 679 | 79.00 | - |
| 680 | 5.48 | - |
| 684 | 1,580.00 | - |
| 685 | 3,619.40 | - |
| 688 | 6.42 | - |
| 693 | 300.00 | - |
| 694 | 281.24 | - |
| 700 | 6,320.00 | - |
| 704 | 6,665.52 | - |
| 707 | 1,500.00 | - |
| 709 | 1,264.00 | - |
| 710 | 782.10 | - |
| 712 | 274.92 | - |
| 715 | 412.50 | - |
| 717 | 5,120.00 | - |
| 719 | 221.20 | - |
| 720 | 6,958.00 | - |
| 721 | 80.20 | - |
| 724 | 15.80 | - |
| 726 | 316.00 | - |
| 729 | 0.85 | - |
| 730 | 1,948.14 | - |
| 731 | 6,959.90 | - |
| 732 | 594.08 | - |
| 733 | 1,696.92 | - |
| 734 | 800.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 735 | 31.28 | - |
| 736 | 1,983.74 | - |
| 738 | 77.42 | - |
| 739 | 414.00 | - |
| 740 | 5.84 | - |
| 744 | - | 18,945.50 |
| 745 | 1,453.60 | - |
| 746 | - | 6,003.40 |
| 747 | 17.10 | - |
| 50003 | - | 2,181.39 |
| 50005 | 1,385.28 | - |
| 50011 | 3,314.44 | - |
| 50030 | 25,466.97 | - |
| 50034 | 610.00 | - |
| 50035 | 1,896.00 | - |
| 50039 | 3,494.00 | - |
| 50040 | 80.00 | - |
| 50042 | 1,259.26 | - |
| 50043 | 1,510.52 | - |
| 50047 | 4,369.51 | - |
| 50053 | 63.20 | - |
| 50055 | 190.50 | - |
| 50057 | 1,500.00 | - |
| 50059 | 7,176.36 | - |
| 50060 | 33,642.26 | - |
| 50061 | 6,143.04 | - |
| 50062 | 9,645.90 | - |
| 50063 | 5,089.18 | - |
| 50064 | 9,043.92 | - |
| 50065 | 2,686.00 | - |
| 50066 | 2,054.00 | - |
| 50067 | 2,576.72 | - |
| 50068 | 374.48 | - |
| 50069 | 2,442.18 | 463.43 |
| 50070 | - | 770.00 |
| 50076 | 15,684.96 | - |
| 50081 | 869.00 | - |
| 50084 | 724.00 | - |
| 50088 | 3,160.00 | - |
| 50096 | 80.00 | - |
| 50105 | 927.00 | - |
| 50106 | 205.40 | - |
| 50111 | 395.00 | - |
| 50113 | 16,600.00 | - |
| 50143 | 1.58 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 50176 | 160.00 | - |
| 50184 | 1,578.00 | - |
| 50194 | 225.00 | - |
| 50201 | 1,264.00 | - |
| 50215 | 3,160.00 | - |
| 50256 | - | 6.02 |
| 50258 | 442.40 | - |
| 50267 | 60.00 | - |
| 50276 | 252.80 | - |
| 50322 | 300.00 | - |
| 50329 | 9,000.00 | - |
| 50364 | 1,500.00 | - |
| 50365 | 158.00 | - |
| 50367 | 26.00 | - |
| 50386 | 1.10 | 0.01 |
| 50397 | 53.72 | - |
| 50421 | 24.00 | - |
| 50422 | 292.30 | - |
| 50424 | 15.80 | - |
| 50461 | 264.00 | - |
| 50475 | 315.00 | - |
| 50491 | 1,800.00 | - |
| 50496 | 79.00 | - |
| 50521 | 49.80 | - |
| 50537 | 1,326.00 | 3,110.00 |
| 50579 | 3.54 | - |
| 50592 | 0.43 | - |
| 50593 | 1,580.00 | - |
| 50610 | 535.97 | - |
| 50624 | 39.50 | - |
| 50635 | 474.00 | - |
| 50636 | 1,041.22 | - |
| 50647 | 237.00 | - |
| 50649 | 75.00 | - |
| 50650 | 68.00 | - |
| 50651 | 30.00 | - |
| 50674 | 93.22 | - |
| 51250 | 3.16 | - |
| 51251 | 0.16 | - |
| 51252 | 3,197.55 | - |
| 51253 | 52.00 | - |
| 51254 | 15,484.00 | - |
| 51257 | 88,024.76 | - |
| 51258 | 274,254.04 | - |
| 51259 | 3,932.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 51263 | 790.00 | - |
| 51266 | 265.44 | - |
| 51268 | 310.00 | - |
| 51270 | 6,260.00 | - |
| 51276 | 1,050.00 | - |
| 51280 | 107.44 | - |
| 51282 | 750.00 | - |
| 51283 | 23.70 | - |
| 51285 | 4,500.00 | - |
| 51286 | 158.00 | - |
| 51287 | 790.00 | - |
| 51288 | 556.50 | - |
| 51292 | 1,573.56 | - |
| 51293 | 3,337.88 | - |
| 51299 | 790.00 | - |
| 51309 | 142.20 | - |
| 51315 | 33.18 | - |
| 51319 | 75.00 | - |
| 51324 | 44.24 | - |
| 51325 | 0.08 | - |
| 51330 | 1,950.00 | - |
| 51331 | 1.58 | - |
| 51341 | 45.00 | - |
| 51346 | 4.76 | - |
| 51348 | 37.92 | - |
| 51349 | 6.00 | - |
| 51352 | 150.00 | - |
| 51353 | 77.50 | - |
| 51360 | 1,240.00 | - |
| 51366 | 189.60 | - |
| 51369 | 7.90 | - |
| 51371 | 75.00 | - |
| 51372 | 11.88 | - |
| 51383 | 1.58 | - |
| 51387 | 21.04 | - |
| 51389 | 2,370.00 | - |
| 51391 | 1.60 | - |
| 51392 | 124.00 | - |
| 51395 | 0.16 | - |
| 51400 | 701.52 | - |
| 51409 | 150.00 | - |
| 51415 | 1.58 | - |
| 51420 | 69.44 | - |
| 51424 | 80.00 | - |
| 51432 | 735.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 51437 | 1.50 | - |
| 51438 | 40.80 | - |
| 51441 | 15.80 | - |
| 51449 | 22.50 | - |
| 51451 | 74.55 | - |
| 51455 | 109.47 | - |
| 51460 | 9.48 | - |
| 51469 | 7.90 | - |
| 51471 | 189.60 | - |
| 51474 | 3.40 | - |
| 51484 | 3.16 | - |
| 51489 | 31.60 | - |
| 51498 | 316.00 | - |
| 51499 | 62.90 | - |
| 51528 | 79.00 | - |
| 51541 | 405.00 | - |
| 51542 | 22.50 | - |
| 51553 | 825.00 | - |
| 51557 | 7.90 | - |
| 51563 | 1.58 | - |
| 51564 | 0.96 | - |
| 51565 | 32.00 | - |
| 51573 | 15.80 | - |
| 51576 | 317.80 | - |
| 51579 | 39.50 | - |
| 51585 | 1,495.31 | - |
| 51588 | 1,580.00 | - |
| 51601 | 1.58 | - |
| 51617 | 80.00 | - |
| 51626 | 336.50 | - |
| 51632 | 52.00 | - |
| 51642 | 1.24 | - |
| 51648 | 124.00 | - |
| 51656 | 316.00 | - |
| 51658 | 118.50 | - |
| 51659 | 1,875.00 | - |
| 51660 | 23.70 | - |
| 51667 | 21.00 | - |
| 51679 | 18.00 | - |
| 51680 | 11.16 | 13.20 |
| 51715 | 15.00 | - |
| 51718 | 229.10 | - |
| 51740 | 300.00 | - |
| 51750 | 19.55 | - |
| 51764 | 124.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 51769 | 82.40 | - |
| 51789 | 47.40 | - |
| 51810 | 7.90 | - |
| 51816 | 349.00 | - |
| 51836 | 15.80 | - |
| 51852 | 316.00 | - |
| 51857 | 2.58 | - |
| 51858 | 30.82 | - |
| 51878 | 23.70 | - |
| 51882 | 131.44 | - |
| 51884 | 1,169.00 | - |
| 51885 | 58.46 | - |
| 51887 | 355.50 | - |
| 51890 | 439.24 | - |
| 51891 | 6.32 | - |
| 51916 | 1,738.00 | - |
| 51919 | 23.70 | - |
| 51926 | 257.92 | - |
| 51948 | 423.44 | - |
| 51954 | 31.60 | - |
| 51962 | 20.54 | - |
| 51968 | 1.58 | - |
| 51972 | 29.36 | - |
| 51978 | 3.16 | - |
| 51995 | 23,560.00 | - |
| 52003 | 180.00 | - |
| 52004 | 4.00 | - |
| 52014 | 1,673.22 | - |
| 52015 | 73.50 | - |
| 52034 | 4.96 | - |
| 52049 | 47.40 | - |
| 52053 | 75.00 | - |
| 52056 | 1,502.18 | - |
| 52057 | 395.00 | - |
| 52062 | 26.86 | - |
| 52067 | 79.00 | - |
| 52078 | 4.74 | - |
| 52089 | 7.90 | - |
| 52091 | 15.80 | - |
| 52107 | 15.80 | - |
| 52108 | 7.90 | - |
| 52111 | 0.96 | - |
| 52116 | 158.00 | - |
| 52117 | 94.80 | - |
| 52124 | 330.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 52130 | 28.50 | - |
| 52137 | 200.00 | - |
| 52141 | 3.16 | - |
| 52151 | 1,580.00 | - |
| 52160 | 52.50 | - |
| 52168 | 3.16 | - |
| 52172 | 620.94 | - |
| 52182 | 30.00 | - |
| 52192 | 76.78 | - |
| 52198 | 130.50 | - |
| 52208 | 30.02 | - |
| 52221 | 3.16 | - |
| 52237 | 41.08 | - |
| 52244 | 150.00 | - |
| 52257 | 189.60 | - |
| 52276 | 145.93 | - |
| 52279 | 158.00 | - |
| 52283 | 58.46 | - |
| 52288 | 167.48 | - |
| 52292 | 27.00 | - |
| 52293 | 113.76 | - |
| 52301 | 14.22 | - |
| 52311 | 23.70 | - |
| 52320 | 1,102.60 | - |
| 52331 | 236.40 | - |
| 52347 | 31.60 | - |
| 52361 | 158.00 | - |
| 52362 | 38.48 | - |
| 52370 | 68.90 | - |
| 52373 | 1,200.00 | - |
| 52374 | 1,650.00 | - |
| 52386 | 474.00 | - |
| 52392 | 153.60 | - |
| 52397 | 79.00 | - |
| 52430 | 316.00 | - |
| 52446 | 9.48 | - |
| 52453 | 47.40 | - |
| 52455 | 82.16 | - |
| 52458 | 12.64 | - |
| 52462 | 61.62 | - |
| 52466 | 375.00 | - |
| 52474 | 39.50 | - |
| 52480 | 307.68 | - |
| 52483 | 15.52 | - |
| 52488 | 2,504.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 52498 | 18.96 | - |
| 52515 | 525.00 | - |
| 52530 | 10.50 | - |
| 52535 | 410.80 | - |
| 52536 | 232.50 | - |
| 52545 | 170.64 | - |
| 52562 | 731.54 | - |
| 52564 | 1,856.00 | - |
| 52570 | 261.00 | - |
| 52576 | 620.00 | - |
| 52581 | 120.00 | - |
| 52592 | 248.00 | - |
| 52597 | 4,898.00 | - |
| 52627 | 25.28 | - |
| 52653 | 110.60 | - |
| 52667 | 80.58 | - |
| 52673 | 1,580.00 | - |
| 52676 | 124.00 | - |
| 52722 | 37.20 | - |
| 52724 | 340.00 | - |
| 52727 | 1,500.00 | - |
| 52742 | 26.00 | - |
| 52743 | 57,642.54 | - |
| 52760 | 1,580.00 | - |
| 52769 | 56.88 | - |
| 52789 | 2,478.00 | - |
| 52801 | 203.32 | - |
| 52802 | 132.72 | - |
| 52815 | 316.00 | - |
| 52821 | 75.84 | - |
| 52826 | 230.68 | - |
| 52829 | 790.00 | - |
| 52831 | 1,580.00 | - |
| 52833 | 450.00 | - |
| 52855 | 1,240.00 | - |
| 52870 | 158.00 | - |
| 52881 | 10.50 | - |
| 52889 | 15.80 | - |
| 52890 | 12.72 | - |
| 52895 | 31.60 | - |
| 52929 | 4.31 | - |
| 52943 | 390.65 | - |
| 52949 | 15.80 | - |
| 52959 | 93.09 | - |
| 53004 | 3.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 53008 | 84.00 | - |
| 53013 | 3,202.96 | - |
| 53020 | 474.00 | - |
| 53026 | 1,028.00 | - |
| 53030 | 23.70 | - |
| 53037 | 7.20 | - |
| 53044 | 47.40 | - |
| 53055 | 790.00 | - |
| 53070 | 47.40 | - |
| 53092 | 158.00 | - |
| 53093 | 39.50 | - |
| 53104 | 176.96 | - |
| 53118 | 166.90 | - |
| 53123 | 372.00 | - |
| 53140 | 20.54 | - |
| 53145 | 199.08 | - |
| 53146 | 7.20 | - |
| 53161 | 15.80 | - |
| 53164 | 237.00 | - |
| 53186 | 7.90 | - |
| 53200 | 2,496.00 | - |
| 53202 | 4.50 | - |
| 53204 | 734.70 | - |
| 53212 | 891.00 | - |
| 53221 | 219.00 | - |
| 53225 | 1,580.00 | - |
| 53227 | 120.00 | - |
| 53234 | 4.58 | - |
| 53240 | 4.00 | - |
| 53246 | 10.50 | - |
| 53255 | 5,121.76 | - |
| 53257 | 260.00 | - |
| 53259 | 620.00 | - |
| 53263 | 158.00 | - |
| 53270 | 15.80 | - |
| 53295 | 4.74 | - |
| 53304 | 19.84 | - |
| 53311 | 385.28 | - |
| 53315 | 121.64 | - |
| 53316 | 202.50 | - |
| 53320 | 28.52 | - |
| 53335 | 750.00 | - |
| 53349 | 120.00 | - |
| 53359 | 316.00 | - |
| 53360 | 221.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 53369 | 375.00 | - |
| 53386 | 15.80 | - |
| 53389 | 1.04 | - |
| 53398 | 7.50 | - |
| 53399 | 1,106.00 | - |
| 53407 | 320.00 | - |
| 53416 | 73.50 | - |
| 53421 | 7.90 | - |
| 53432 | 1.58 | - |
| 53433 | 1,158.00 | - |
| 53441 | 790.00 | - |
| 53449 | 240.00 | - |
| 53454 | 1.74 | - |
| 53459 | 14.22 | - |
| 53470 | 39.50 | - |
| 53507 | 31.60 | - |
| 53516 | 6.32 | - |
| 53522 | 869.00 | - |
| 53550 | 38.56 | - |
| 53555 | 14.95 | - |
| 53571 | 395.00 | - |
| 53588 | 126.40 | - |
| 53589 | 4.50 | - |
| 53592 | 107.88 | - |
| 53597 | 11.06 | - |
| 53599 | 60.00 | - |
| 53615 | 316.00 | - |
| 53617 | 90.00 | - |
| 53625 | 158.00 | - |
| 53632 | 948.00 | - |
| 53634 | 30.00 | - |
| 53636 | 237.00 | - |
| 53642 | 4.00 | - |
| 53686 | 7.90 | 12.90 |
| 53689 | 12.40 | - |
| 53724 | 3,160.00 | - |
| 53727 | 59.82 | - |
| 53736 | 1.58 | - |
| 53741 | 15.80 | - |
| 53742 | 7.90 | - |
| 53746 | 2,216.00 | - |
| 53750 | 79.00 | - |
| 53772 | 877.24 | - |
| 53783 | 39.50 | - |
| 53791 | 10.42 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 53794 | 17.38 | - |
| 53804 | 316.00 | - |
| 53811 | 213.30 | - |
| 53838 | 15.80 | - |
| 53839 | 2,066.00 | - |
| 53840 | 3,682.98 | - |
| 53841 | 15.80 | - |
| 53845 | 225.00 | - |
| 53850 | 102.70 | - |
| 53859 | 20.54 | - |
| 53862 | 338.16 | - |
| 53864 | 15.80 | - |
| 53878 | 7.50 | - |
| 53890 | 3,950.00 | - |
| 53891 | 34.76 | - |
| 53894 | 632.00 | - |
| 53900 | 9.92 | - |
| 53905 | 90.00 | - |
| 53910 | 30.00 | 7.70 |
| 53922 | 5.92 | - |
| 53926 | 31.60 | - |
| 53930 | 49.60 | - |
| 53936 | 1,548.40 | - |
| 53939 | 22.50 | - |
| 53955 | 127.50 | - |
| 53958 | 474.00 | - |
| 53963 | 395.00 | - |
| 53965 | 24.00 | - |
| 53978 | 1.60 | - |
| 53991 | 75.00 | - |
| 53993 | 36.00 | - |
| 53997 | 73.00 | - |
| 54002 | 700.60 | - |
| 54007 | 18.96 | - |
| 54017 | 7.90 | - |
| 54026 | 868.00 | - |
| 54029 | 790.00 | - |
| 54030 | 64.50 | - |
| 54031 | 0.90 | - |
| 54033 | 4.50 | - |
| 54035 | 47.40 | - |
| 54036 | 84.00 | - |
| 54038 | 18.96 | - |
| 54039 | 23.70 | - |
| 54040 | 11.06 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                      **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 54042 | 18.00 | - |
| 54045 | 20.54 | - |
| 54047 | 96.38 | - |
| 54048 | 15.80 | 17.20 |
| 54056 | 79.00 | - |
| 54063 | 57.00 | - |
| 54068 | 157.20 | - |
| 54070 | 118.50 | - |
| 54078 | 9.48 | - |
| 54081 | 24.80 | - |
| 54083 | 25.50 | - |
| 54087 | 186.88 | - |
| 54090 | 158.00 | - |
| 54091 | 158.00 | - |
| 54097 | 31.00 | - |
| 54104 | 237.00 | - |
| 54108 | 18.96 | - |
| 54111 | 31.60 | - |
| 54112 | 790.00 | - |
| 54117 | 107.44 | - |
| 54120 | 15.80 | - |
| 54129 | 48.98 | - |
| 54134 | 3.00 | - |
| 54136 | 36.00 | - |
| 54140 | 599.70 | - |
| 54144 | 12.64 | 11.98 |
| 54145 | 158.00 | - |
| 54151 | 1.58 | - |
| 54154 | 1.58 | - |
| 54163 | - | 0.58 |
| 54164 | 158.00 | - |
| 54166 | 323.90 | - |
| 54168 | 783.68 | - |
| 54172 | 2.60 | - |
| 54173 | 89.60 | - |
| 54187 | 1,027.00 | - |
| 54193 | 90.48 | - |
| 54194 | 34.76 | - |
| 54198 | 15.80 | - |
| 54200 | 187.00 | - |
| 54202 | 71.10 | - |
| 54204 | 49.60 | - |
| 54207 | 19.80 | - |
| 54209 | 15.80 | - |
| 54221 | 79.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 54223 | 8.24 | - |
| 54224 | 158.00 | - |
| 54226 | 102.70 | - |
| 54227 | 34.76 | - |
| 54234 | 39.50 | - |
| 54237 | 38.50 | - |
| 54241 | 360.24 | - |
| 54248 | 1.58 | - |
| 54251 | 553.00 | - |
| 54252 | 86.90 | - |
| 54253 | 33.18 | - |
| 54254 | 6.32 | - |
| 54255 | 1.58 | - |
| 54256 | 15.80 | - |
| 54257 | 31.60 | - |
| 54261 | 6.32 | - |
| 54265 | 5.82 | - |
| 54266 | 22.50 | - |
| 54271 | 23.70 | - |
| 54276 | 47.40 | - |
| 54277 | 158.00 | - |
| 54282 | 79.00 | - |
| 54283 | 213.30 | - |
| 54290 | 1.92 | - |
| 54291 | 158.00 | - |
| 54293 | 79.00 | - |
| 54300 | 23.70 | - |
| 54303 | 3.16 | - |
| 54304 | 118.50 | - |
| 54307 | 1.50 | - |
| 54308 | 229.10 | - |
| 54320 | 15.80 | - |
| 54325 | 17.38 | - |
| 54326 | 4.74 | - |
| 54327 | 262.64 | - |
| 54328 | 6.32 | - |
| 54341 | 15.80 | - |
| 54349 | 30.00 | - |
| 54351 | 3.16 | - |
| 54356 | 15.80 | - |
| 54373 | 1.24 | - |
| 54374 | 31.60 | - |
| 54375 | 31.60 | - |
| 54384 | 28.44 | - |
| 54392 | 66.36 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　　**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 54395 | 2,710.00 | - |
| 54401 | 15.80 | - |
| 54413 | 101.00 | - |
| 54416 | 5,509.46 | - |
| 54421 | 7.50 | - |
| 54426 | 197.50 | - |
| 54429 | 1.58 | - |
| 54430 | 3.16 | - |
| 54433 | 1.50 | - |
| 54452 | 16.24 | - |
| 54457 | 7.90 | - |
| 54460 | 11.06 | - |
| 54461 | 97.96 | - |
| 54462 | 80.00 | - |
| 54465 | 31.60 | - |
| 54467 | 158.00 | - |
| 54471 | 58.46 | - |
| 54472 | 25.74 | - |
| 54490 | 316.00 | - |
| 54491 | 158.00 | - |
| 54503 | 47.40 | - |
| 54504 | 3.00 | - |
| 54507 | 1.24 | - |
| 54509 | 15.80 | - |
| 54510 | 12.64 | - |
| 54511 | 699.40 | - |
| 54520 | 60.04 | - |
| 54529 | 372.50 | - |
| 54534 | 7.90 | - |
| 54535 | 300.00 | - |
| 54536 | 101.46 | - |
| 54557 | 32.00 | - |
| 54558 | 12.00 | - |
| 54559 | 6.32 | - |
| 54560 | 15.80 | - |
| 54563 | 158.00 | - |
| 54566 | 11.06 | - |
| 54568 | 79.00 | - |
| 54574 | 158.00 | - |
| 54578 | 11.06 | - |
| 54582 | 79.00 | - |
| 54593 | 9.48 | - |
| 54597 | 338.12 | - |
| 54602 | 32.00 | - |
| 54603 | 474.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 54606 | 10.50 | - |
| 54607 | 79.00 | - |
| 54620 | 7.90 | 3.44 |
| 54623 | 76.50 | - |
| 54624 | 7.90 | - |
| 54628 | 7.90 | - |
| 54630 | 1.58 | - |
| 54633 | 4.74 | - |
| 54635 | 3.16 | - |
| 54641 | 1.24 | - |
| 54645 | 1.58 | - |
| 54650 | 26.86 | - |
| 54655 | 4.74 | - |
| 54669 | 1.58 | - |
| 54674 | 79.00 | - |
| 54676 | 3.16 | - |
| 54701 | 111.16 | - |
| 54706 | 4.74 | - |
| 54713 | 7.90 | - |
| 54714 | 187.50 | - |
| 54724 | 316.00 | - |
| 54739 | 15.80 | - |
| 54740 | 30.00 | - |
| 54745 | 3,450.92 | - |
| 54750 | 450.00 | - |
| 54751 | 3.16 | - |
| 54754 | 75.00 | - |
| 54757 | 30.00 | - |
| 54767 | 18.96 | - |
| 54776 | 44.24 | - |
| 54779 | 2,048.57 | - |
| 54781 | 3.16 | - |
| 54783 | 1,028.00 | 86.00 |
| 54791 | 15.80 | - |
| 54794 | 45.78 | - |
| 54799 | 43.40 | - |
| 54803 | 15.08 | - |
| 54809 | 146.20 | - |
| 54814 | 158.00 | - |
| 54825 | 790.00 | - |
| 54828 | 436.08 | - |
| 54833 | 7.90 | - |
| 54835 | 3.16 | - |
| 54845 | 239.00 | - |
| 54867 | 39.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 54870 | 498.00 | - |
| 54876 | 150.00 | - |
| 54888 | 15.80 | - |
| 54892 | 18.96 | - |
| 54894 | 22.12 | - |
| 54898 | 156.73 | - |
| 54901 | 1.58 | - |
| 54903 | 19.50 | - |
| 54904 | 46.93 | - |
| 54905 | 75.00 | - |
| 54910 | 7.90 | - |
| 54913 | 158.00 | - |
| 54938 | 23.70 | - |
| 54947 | 474.00 | - |
| 54950 | 526.14 | - |
| 54952 | 7.50 | - |
| 54958 | 680.00 | 808.00 |
| 54959 | 41.08 | - |
| 54960 | 158.00 | - |
| 54965 | 15.80 | - |
| 54975 | 3.16 | - |
| 54976 | 1,580.00 | - |
| 54983 | 1.58 | - |
| 54992 | 158.00 | - |
| 54995 | 0.03 | - |
| 54997 | 79.00 | - |
| 55001 | 7.90 | - |
| 55002 | 14.22 | - |
| 55003 | 101.60 | - |
| 55007 | 1,311.40 | - |
| 55011 | 15.00 | - |
| 55012 | 1,706.40 | - |
| 55022 | 7.90 | - |
| 55023 | 588.00 | - |
| 55024 | 79.62 | - |
| 55025 | 1.58 | - |
| 55037 | 289.14 | - |
| 55045 | 6.32 | - |
| 55048 | 15.80 | - |
| 55049 | 15.80 | - |
| 55055 | 3.16 | - |
| 55059 | 7.90 | - |
| 55063 | 450.00 | - |
| 55065 | 532.10 | - |
| 55067 | 79.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 55068 | 79.00 | - |
| 55082 | 23.70 | - |
| 55084 | 6.32 | - |
| 55086 | 1.58 | - |
| 55088 | 173.80 | - |
| 55089 | 7.44 | - |
| 55090 | 4.74 | - |
| 55093 | 78.97 | - |
| 55104 | 39.50 | - |
| 55108 | 26.86 | - |
| 55109 | 7.90 | - |
| 55129 | 23.70 | - |
| 55130 | 284.24 | - |
| 55147 | 4.74 | - |
| 55172 | 7.90 | - |
| 55174 | 39.00 | - |
| 55175 | 3,797.68 | - |
| 55179 | 4.74 | - |
| 55180 | 1.58 | - |
| 55188 | 632.00 | - |
| 55195 | 1.58 | - |
| 55201 | 158.00 | - |
| 55213 | 1,489.00 | - |
| 55214 | 790.00 | - |
| 55215 | 395.00 | - |
| 55234 | 0.08 | - |
| 55243 | 237.00 | - |
| 55248 | 124.00 | - |
| 55253 | 1,036.00 | - |
| 55259 | 58.10 | - |
| 55265 | 0.08 | - |
| 55283 | 1,422.00 | - |
| 55285 | 6.32 | - |
| 55290 | 31.60 | - |
| 55297 | 2.48 | - |
| 55300 | 24.80 | - |
| 55301 | 559.50 | - |
| 55306 | 144.00 | - |
| 55309 | 141.24 | - |
| 55314 | 4.74 | - |
| 55316 | 15.80 | - |
| 55325 | 47.40 | - |
| 55343 | 16.00 | - |
| 55345 | 4.74 | - |
| 55356 | 19.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 55371 | 818.00 | - |
| 55374 | 22.50 | - |
| 55375 | 14.22 | - |
| 55380 | 50.02 | - |
| 55390 | 1,321.50 | 731.50 |
| 55397 | 2.60 | - |
| 55401 | 91.64 | - |
| 55405 | 96.38 | - |
| 55410 | 4.50 | - |
| 55413 | 800.00 | - |
| 55418 | 1,844.90 | - |
| 55427 | 98.20 | - |
| 55428 | 150.00 | - |
| 55438 | 7,500.00 | - |
| 55451 | 37.92 | - |
| 55455 | 298.62 | - |
| 55462 | 1.58 | - |
| 55493 | 3.16 | - |
| 55512 | 485.06 | - |
| 55529 | 50.56 | - |
| 55539 | 1,106.00 | - |
| 55541 | 3,750.00 | - |
| 55546 | 158.00 | - |
| 55548 | 347.60 | - |
| 55552 | 22.12 | - |
| 55553 | 7.90 | - |
| 55555 | 8.70 | - |
| 55562 | 316.00 | - |
| 55567 | 23.70 | - |
| 55574 | 39.50 | - |
| 55578 | 1,580.00 | - |
| 55581 | 6.32 | - |
| 55586 | 232.50 | - |
| 55591 | 31.60 | - |
| 55595 | 410.80 | - |
| 55601 | 1.50 | - |
| 55602 | 47.40 | - |
| 55613 | 62.44 | - |
| 55615 | 34.72 | - |
| 55619 | 118.50 | - |
| 55632 | 7.90 | - |
| 55634 | 150.00 | - |
| 55635 | 32.24 | - |
| 55647 | 26.96 | - |
| 55649 | 356.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---:|---:|
| 55656 | 6.32 | - |
| 55665 | 158.00 | - |
| 55688 | 1,200.00 | - |
| 55691 | 4.00 | - |
| 55704 | 54.52 | - |
| 55719 | 6.32 | - |
| 55731 | 4.00 | - |
| 55735 | 72.68 | - |
| 55741 | - | 1.72 |
| 55742 | 62.00 | - |
| 55744 | 88.65 | - |
| 55745 | 79.00 | - |
| 55746 | 17.36 | - |
| 55752 | 75.00 | - |
| 55753 | 1.58 | - |
| 55759 | 115.95 | - |
| 55763 | 4.00 | - |
| 55764 | 0.16 | - |
| 55781 | 12.40 | - |
| 55789 | 241.56 | - |
| 55812 | 158.00 | - |
| 55821 | 15.80 | - |
| 55823 | 39.50 | - |
| 55825 | 124.50 | - |
| 55827 | 3.16 | - |
| 55832 | 188.42 | - |
| 55836 | 7,285.50 | - |
| 55842 | 12.64 | - |
| 55854 | 107.44 | - |
| 55856 | 1.50 | - |
| 55859 | 6.32 | - |
| 55862 | 189.60 | - |
| 55864 | 220.46 | - |
| 55866 | 0.52 | - |
| 55873 | 316.00 | - |
| 55876 | 62.00 | - |
| 55891 | 60.28 | - |
| 55892 | 158.00 | - |
| 55903 | 6.80 | - |
| 55906 | 6.32 | - |
| 55913 | 4.74 | - |
| 55924 | 805.80 | - |
| 55931 | 15.80 | - |
| 55953 | 1.58 | - |
| 55957 | 15.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 55965 | 4.58 | - |
| 55972 | 3.16 | - |
| 55979 | 75.00 | - |
| 55981 | 7.50 | - |
| 55988 | 2,542.60 | - |
| 56002 | 6.20 | - |
| 56004 | 42.70 | - |
| 56005 | 36.00 | - |
| 56025 | 15.80 | - |
| 56033 | 17.38 | - |
| 56042 | 644.64 | - |
| 56045 | 4.74 | 2.31 |
| 56050 | 148.98 | - |
| 56054 | 316.00 | - |
| 56059 | 1.24 | - |
| 56073 | 943.28 | - |
| 56085 | 31.60 | - |
| 56098 | 180.12 | - |
| 56107 | 3.00 | - |
| 56108 | 124.00 | - |
| 56116 | 15.80 | - |
| 56119 | 15.80 | - |
| 56133 | 6.00 | - |
| 56138 | 4.50 | - |
| 56143 | 158.00 | - |
| 56147 | 1,234.16 | - |
| 56151 | 9.86 | - |
| 56162 | 1.58 | - |
| 56172 | 327.86 | - |
| 56180 | 9.48 | - |
| 56194 | 450.00 | - |
| 56196 | 4.96 | - |
| 56216 | 15.80 | - |
| 56217 | 1.58 | - |
| 56237 | 109.50 | - |
| 56238 | 80.00 | - |
| 56247 | 3.00 | - |
| 56250 | 790.00 | - |
| 56256 | 19.68 | - |
| 56262 | 609.52 | - |
| 56269 | 1,650.00 | - |
| 56274 | 4,336.06 | - |
| 56287 | 162.00 | - |
| 56288 | 4.74 | - |
| 56289 | - | 172.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 56298 | 7.90 | - |
| 56300 | 15.80 | - |
| 56311 | 4.74 | - |
| 56316 | 9.56 | - |
| 56326 | 9.48 | - |
| 56341 | 46.40 | - |
| 56346 | 1,434.64 | - |
| 56348 | 7.90 | - |
| 56357 | 1,139.56 | - |
| 56359 | 132.72 | - |
| 56360 | 94.42 | - |
| 56378 | 3.16 | - |
| 56379 | 22.50 | - |
| 56383 | 2,250.00 | - |
| 56389 | 7.90 | - |
| 56395 | 84.00 | - |
| 56407 | 15.80 | - |
| 56410 | 15.80 | - |
| 56414 | 450.00 | - |
| 56421 | 55.80 | - |
| 56430 | 17.38 | - |
| 56434 | 20.54 | - |
| 56439 | 3.00 | - |
| 56446 | 1,422.00 | - |
| 56454 | 316.00 | - |
| 56464 | 24.28 | - |
| 56490 | 1.58 | - |
| 56491 | 6.32 | - |
| 56492 | 469.26 | - |
| 56495 | 3.16 | - |
| 56510 | 260.70 | - |
| 56516 | 47.40 | - |
| 56533 | 7.90 | - |
| 56542 | 80.58 | - |
| 56545 | 96.00 | - |
| 56552 | 26.72 | - |
| 56563 | 15.00 | - |
| 56566 | 31.60 | - |
| 56572 | 631.50 | - |
| 56576 | 15.00 | - |
| 56586 | 158.00 | - |
| 56592 | 18.96 | - |
| 56597 | 20.54 | - |
| 56598 | 31.60 | - |
| 56601 | 16.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 56604 | 216.46 | - |
| 56623 | 0.80 | - |
| 56625 | 79.34 | - |
| 56629 | 41.08 | - |
| 56632 | 10.30 | - |
| 56639 | 23,480.22 | - |
| 56642 | 2,798.60 | - |
| 56652 | 3.90 | - |
| 56656 | 30.02 | - |
| 56667 | 1.58 | - |
| 56675 | 28.44 | - |
| 56687 | 344.50 | - |
| 56691 | 13.64 | - |
| 56700 | 71.10 | - |
| 56713 | 82.98 | - |
| 56715 | 15.80 | - |
| 56719 | 316.00 | - |
| 56722 | 11.06 | - |
| 56730 | 120.00 | - |
| 56733 | 7.90 | - |
| 56740 | 2.48 | - |
| 56749 | 65.72 | - |
| 56761 | 1.58 | - |
| 56770 | 7.90 | - |
| 56773 | 14.35 | - |
| 56778 | 1.60 | - |
| 56786 | 15.80 | - |
| 56790 | 221.20 | - |
| 56791 | 23.70 | - |
| 56792 | 1,580.00 | - |
| 56799 | 6.32 | - |
| 56805 | 15.80 | - |
| 56807 | 31.60 | - |
| 56823 | - | 9,404.10 |
| 56825 | 340.00 | - |
| 56830 | 24.00 | - |
| 56831 | 0.08 | - |
| 56833 | 6.20 | - |
| 56842 | 1.58 | - |
| 56847 | 4.74 | - |
| 56848 | 14.22 | - |
| 56849 | 43.40 | - |
| 56853 | 53.20 | - |
| 56854 | 6.80 | - |
| 56861 | 11.06 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 56875 | 37.92 | - |
| 56884 | 79.00 | - |
| 56885 | 9.48 | - |
| 56890 | 2.48 | - |
| 56894 | 3.16 | - |
| 56901 | 3,000.00 | - |
| 56915 | 90.80 | - |
| 56932 | 113.76 | - |
| 56938 | 31.60 | - |
| 56958 | 1,500.00 | - |
| 56977 | 126.40 | - |
| 56978 | 6.32 | - |
| 56992 | 45.00 | - |
| 57004 | 632.00 | - |
| 57005 | 7.90 | - |
| 57018 | 90.70 | - |
| 57021 | 8.80 | - |
| 57028 | 3.16 | - |
| 57033 | 80.00 | - |
| 57049 | 24.80 | - |
| 57052 | 632.00 | - |
| 57057 | 15.80 | - |
| 57065 | 15.80 | - |
| 57081 | 316.00 | - |
| 57096 | 16.00 | - |
| 57099 | 63.20 | - |
| 57100 | 1,661.58 | - |
| 57101 | 1,580.00 | - |
| 57116 | 4.74 | - |
| 57121 | 55.30 | 89.44 |
| 57131 | 39.50 | - |
| 57132 | 7.50 | - |
| 57142 | 43.60 | - |
| 57146 | 299.80 | - |
| 57152 | 79.00 | - |
| 57160 | 1.58 | - |
| 57167 | 1,904.00 | - |
| 57169 | 208.91 | - |
| 57185 | 15.80 | - |
| 57190 | 15.00 | - |
| 57194 | 9.60 | - |
| 57196 | 230.68 | - |
| 57199 | 96.00 | - |
| 57200 | 4.74 | - |
| 57201 | 19.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 57208 | 7.90 | - |
| 57209 | 75.00 | - |
| 57210 | 94.80 | - |
| 57212 | 1.58 | - |
| 57218 | 12.64 | - |
| 57226 | 0.08 | - |
| 57230 | 4.74 | - |
| 57236 | 112.50 | - |
| 57250 | 39.50 | - |
| 57251 | 4.74 | - |
| 57260 | 7.90 | - |
| 57265 | 474.00 | - |
| 57268 | 39.50 | - |
| 57280 | 158.00 | - |
| 57293 | 25.28 | - |
| 57316 | 150.00 | - |
| 57331 | 174.00 | - |
| 57336 | 316.00 | - |
| 57349 | 12.64 | - |
| 57351 | 9.48 | - |
| 57361 | 371.30 | - |
| 57362 | 39.00 | - |
| 57366 | 223.38 | - |
| 57383 | 16.20 | - |
| 57387 | 12.64 | - |
| 57408 | 48.98 | - |
| 57417 | 39.50 | - |
| 57425 | 1,517.94 | - |
| 57426 | 0.80 | - |
| 57429 | 553.00 | - |
| 57434 | 52.50 | - |
| 57435 | 1.58 | - |
| 57456 | 39.50 | - |
| 57457 | 20.54 | - |
| 57458 | 1.24 | - |
| 57474 | 12.64 | - |
| 57476 | 15.80 | - |
| 57477 | 7.90 | - |
| 57479 | 3.16 | - |
| 57486 | 11.16 | - |
| 57495 | 79.00 | - |
| 57497 | 75.00 | - |
| 57499 | 134.30 | - |
| 57500 | 11.06 | - |
| 57509 | 20.54 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 57512 | 2,062.80 | - |
| 57522 | 158.00 | - |
| 57536 | 15.00 | - |
| 57538 | 1,590.80 | 86.00 |
| 57540 | 372.00 | - |
| 57549 | 72.00 | - |
| 57556 | 1,500.00 | - |
| 57564 | 69.40 | - |
| 57575 | 882.80 | - |
| 57584 | 6.20 | - |
| 57599 | 150.08 | - |
| 57608 | 316.00 | - |
| 57616 | 47.40 | - |
| 57625 | 1,580.00 | - |
| 57631 | 1.58 | - |
| 57633 | 15.00 | - |
| 57643 | 179.80 | - |
| 57665 | 790.00 | - |
| 57669 | 124.00 | - |
| 57675 | 0.40 | - |
| 57692 | 142.36 | - |
| 57694 | 1.58 | - |
| 57696 | 3.72 | - |
| 57719 | 25.28 | - |
| 57740 | 7,500.00 | - |
| 57741 | 30,000.00 | - |
| 57743 | 197.50 | - |
| 57744 | 1,066.50 | - |
| 57745 | 237.00 | - |
| 57746 | 79.00 | - |
| 57747 | 55.30 | - |
| 57748 | 474.00 | - |
| 57749 | 158.00 | - |
| 57750 | 395.00 | - |
| 57751 | 632.00 | - |
| 57752 | 158.00 | - |
| 57753 | 1,660.00 | - |
| 57754 | 166.00 | - |
| 57755 | 39.50 | - |
| 57756 | 79.00 | - |
| 57757 | 197.50 | - |
| 57758 | 2,528.00 | - |
| 57759 | 130.50 | - |
| 57760 | 79.00 | - |
| 57761 | 360.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 57762 | 395.00 | - |
| 57763 | 79.00 | - |
| 57764 | 79.00 | - |
| 57765 | 158.00 | - |
| 57766 | 197.50 | - |
| 57767 | 39.50 | - |
| 57768 | 237.00 | - |
| 57769 | 39.50 | - |
| 57771 | 158.00 | - |
| 57772 | 620.00 | - |
| 57790 | 52.00 | - |
| 57791 | 237.00 | - |
| 57794 | 60.00 | - |
| 57801 | 18.96 | - |
| 57813 | 56.60 | - |
| 57826 | 3.72 | - |
| 57833 | 15.00 | - |
| 57835 | 3.72 | - |
| 57836 | 445.56 | - |
| 57856 | 45.00 | - |
| 57858 | 58.98 | - |
| 57871 | 3.16 | - |
| 57876 | 8.32 | - |
| 57877 | 4.74 | - |
| 57881 | 17.38 | - |
| 57895 | 1.58 | - |
| 57919 | 1.58 | - |
| 57921 | 9.18 | - |
| 57930 | 15.00 | - |
| 57931 | 159.36 | - |
| 57935 | 15.80 | - |
| 57958 | 260.00 | - |
| 57959 | 15.80 | - |
| 57964 | 3.16 | - |
| 57965 | 1.06 | - |
| 57982 | 237.00 | - |
| 57983 | 632.00 | - |
| 57989 | 15.80 | - |
| 58029 | 39.50 | - |
| 58032 | 73.50 | - |
| 58036 | 6.32 | - |
| 58041 | 7.90 | - |
| 58042 | 12.00 | - |
| 58043 | 7.90 | - |
| 58048 | 33.18 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---------|--------------------------------:|----------------------------:|
| 58086 | 150.10 | - |
| 58087 | 1.58 | - |
| 58098 | 960.00 | - |
| 58100 | 15.00 | - |
| 58105 | 79.00 | - |
| 58118 | 12.64 | - |
| 58125 | 79.00 | - |
| 58135 | 80.00 | - |
| 58136 | 3.20 | - |
| 58148 | 4.50 | - |
| 58149 | 31.60 | - |
| 58158 | - | 6.60 |
| 58159 | 7.90 | - |
| 58162 | 33.18 | - |
| 58166 | 3.00 | - |
| 58188 | 1.50 | - |
| 58190 | 42.66 | - |
| 58203 | 1.58 | - |
| 58205 | 1,265.58 | - |
| 58209 | 15.80 | - |
| 58210 | 7.90 | - |
| 58213 | 47.40 | - |
| 58225 | 79.50 | - |
| 58226 | 23.70 | - |
| 58236 | 158.00 | - |
| 58250 | 9.48 | - |
| 58259 | 6.32 | - |
| 58261 | 9.00 | - |
| 58278 | 3.16 | - |
| 58289 | 94.80 | - |
| 58306 | 1.58 | - |
| 58312 | 7.50 | - |
| 58314 | 79.00 | - |
| 58315 | 70.62 | - |
| 58328 | 4.74 | - |
| 58334 | 47.40 | - |
| 58335 | 4.74 | - |
| 58339 | 330.00 | - |
| 58341 | 158.00 | - |
| 58354 | 50.56 | - |
| 58361 | 3.16 | - |
| 58367 | 4.50 | - |
| 58370 | 14.22 | - |
| 58380 | 158.00 | - |
| 58382 | 17.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 58388 | 3.16 | - |
| 58390 | 109.32 | - |
| 58393 | 450.00 | - |
| 58394 | 4.74 | - |
| 58398 | 3.16 | - |
| 58404 | 3.16 | - |
| 58405 | 171.58 | - |
| 58414 | 1.58 | - |
| 58417 | 1.58 | - |
| 58419 | 17.38 | - |
| 58423 | 513.50 | - |
| 58441 | 9.48 | - |
| 58443 | 21.00 | - |
| 58449 | 7.90 | - |
| 58452 | 395.00 | - |
| 58459 | 3.40 | - |
| 58464 | 64.10 | - |
| 58467 | 21.42 | - |
| 58470 | 4.74 | - |
| 58495 | 3.16 | - |
| 58497 | 39.50 | - |
| 58500 | 1.24 | - |
| 58507 | 5.10 | - |
| 58512 | 1.58 | - |
| 58519 | 2.32 | - |
| 58527 | 12.64 | - |
| 58539 | 8.08 | - |
| 58549 | 15.80 | - |
| 58568 | 22.12 | - |
| 58580 | 4.74 | - |
| 58585 | 3.16 | - |
| 58594 | 158.00 | - |
| 58595 | 15.00 | - |
| 58607 | 15.00 | - |
| 58609 | 474.00 | - |
| 58623 | 316.00 | - |
| 58637 | 161.16 | - |
| 58641 | 12.40 | - |
| 58648 | 1,567.36 | - |
| 58660 | 12.00 | - |
| 58669 | 316.00 | - |
| 58676 | 4.74 | - |
| 58680 | 2,303.00 | - |
| 58689 | 0.92 | - |
| 58693 | 71.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 58696 | 6.32 | - |
| 58705 | 31.60 | - |
| 58706 | 10.08 | - |
| 58715 | 15.80 | - |
| 58749 | 127.70 | 3.68 |
| 58756 | 11.43 | - |
| 58773 | 1,580.00 | - |
| 58780 | 23.70 | - |
| 58793 | 70.16 | - |
| 58801 | 93.00 | - |
| 58822 | 64.78 | - |
| 58824 | 55.30 | - |
| 58828 | 49.82 | - |
| 58859 | 79.00 | - |
| 58867 | 8.00 | - |
| 58870 | 37.92 | - |
| 58872 | 158.00 | - |
| 58878 | 7.90 | - |
| 58879 | 361.50 | - |
| 58888 | 126.40 | - |
| 58896 | 69.52 | - |
| 58898 | 6.64 | - |
| 58900 | 4.00 | - |
| 58902 | 4.74 | - |
| 58904 | 6.00 | - |
| 58926 | 579.86 | - |
| 58930 | 58.46 | - |
| 58939 | 20.54 | - |
| 58944 | 110.60 | - |
| 58959 | 45.00 | - |
| 59004 | 3.00 | - |
| 59008 | 9.00 | - |
| 59020 | 3.16 | - |
| 59024 | 28.32 | - |
| 59028 | 12.64 | - |
| 59050 | 632.00 | - |
| 59051 | 7.50 | - |
| 59052 | 80.00 | - |
| 59055 | 535.62 | - |
| 59065 | 82.50 | - |
| 59070 | 22.32 | - |
| 59073 | 82.16 | - |
| 59077 | 15.80 | - |
| 59101 | 1.50 | - |
| 59123 | 12.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 59134 | 3.32 | - |
| 59144 | 6.77 | - |
| 59153 | 3.16 | - |
| 59156 | 117.70 | - |
| 59159 | 6.00 | - |
| 59162 | 158.00 | - |
| 59166 | 15.80 | - |
| 59167 | 41.56 | - |
| 59168 | 75.84 | - |
| 59170 | 15.80 | - |
| 59174 | 25.28 | - |
| 59175 | 12.00 | - |
| 59188 | 285.00 | - |
| 59193 | 1.24 | - |
| 59204 | 12.40 | - |
| 59206 | 126.00 | - |
| 59227 | 15.80 | - |
| 59230 | 94.80 | - |
| 59232 | 111.28 | - |
| 59240 | 711.00 | - |
| 59243 | 4.74 | - |
| 59245 | 0.16 | - |
| 59256 | 20.54 | - |
| 59259 | 750.00 | - |
| 59260 | 237.00 | - |
| 59262 | 18.96 | - |
| 59275 | 644.80 | - |
| 59279 | 4.74 | - |
| 59280 | 12.64 | - |
| 59283 | 10.14 | - |
| 59287 | 88.80 | - |
| 59295 | 4.74 | - |
| 59305 | 7.90 | - |
| 59311 | 12.64 | - |
| 59321 | 12.64 | - |
| 59338 | 4.50 | - |
| 59343 | 398.36 | - |
| 59346 | 0.08 | - |
| 59361 | 6.32 | - |
| 59365 | 4.74 | - |
| 59369 | 3.00 | - |
| 59371 | 17.38 | - |
| 59379 | 71.00 | - |
| 59380 | 43.44 | - |
| 59386 | 63.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 59387 | 23.70 | - |
| 59427 | 3.16 | - |
| 59431 | 1.58 | - |
| 59453 | 25.28 | - |
| 59455 | 31.60 | - |
| 59461 | 205.40 | - |
| 59465 | 4.74 | - |
| 59468 | 39.50 | - |
| 59469 | 6.00 | - |
| 59472 | 316.00 | - |
| 59494 | 79.00 | - |
| 59505 | 6.32 | - |
| 59515 | 31.60 | - |
| 59517 | 215.74 | 4.98 |
| 59519 | 45.00 | - |
| 59520 | 79.00 | - |
| 59521 | 5.03 | - |
| 59523 | 48.98 | - |
| 59528 | 3.16 | - |
| 59534 | 469.26 | - |
| 59536 | 39.50 | - |
| 59552 | 16.48 | - |
| 59561 | 3.00 | - |
| 59570 | 31.60 | - |
| 59571 | 316.00 | - |
| 59574 | 37.92 | - |
| 59593 | 110.60 | - |
| 59595 | 28.44 | - |
| 59599 | 118.50 | - |
| 59627 | 158.00 | - |
| 59634 | 88.50 | - |
| 59639 | 7.90 | - |
| 59640 | 15.80 | - |
| 59641 | 56.88 | - |
| 59661 | 790.00 | - |
| 59669 | 37.50 | - |
| 59678 | 9.48 | - |
| 59699 | 359.00 | - |
| 59701 | 667.70 | - |
| 59703 | 3.16 | - |
| 59706 | 3.52 | - |
| 59710 | 44.24 | - |
| 59721 | 30.00 | - |
| 59723 | 65.00 | - |
| 59729 | 1.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 59734 | 300.00 | - |
| 59755 | 15.80 | - |
| 59757 | 1.58 | 0.86 |
| 59770 | 316.00 | - |
| 59771 | 3.76 | - |
| 59774 | 1.58 | - |
| 59781 | 15.80 | - |
| 59784 | 355.50 | - |
| 59794 | 7.90 | - |
| 59796 | 340.00 | 2.77 |
| 59798 | 6.40 | - |
| 59802 | 4.96 | - |
| 59807 | 600.00 | - |
| 59811 | 6.32 | - |
| 59823 | 3.00 | - |
| 59824 | 12.52 | - |
| 59830 | 15.80 | - |
| 59849 | 1,580.00 | - |
| 59857 | 15.00 | - |
| 59874 | 1.58 | - |
| 59891 | 15.80 | - |
| 59893 | 3.16 | - |
| 59894 | 4.74 | - |
| 59898 | 0.68 | - |
| 59907 | 124.00 | - |
| 59909 | 12.00 | - |
| 59915 | 4,740.00 | - |
| 59916 | 749.48 | - |
| 59917 | 632.00 | - |
| 59937 | 4.74 | - |
| 59941 | 15.80 | - |
| 59943 | 94.80 | - |
| 59945 | 222.78 | - |
| 59949 | 12.64 | - |
| 59957 | 7.90 | - |
| 59969 | 31.60 | - |
| 59973 | 1.58 | - |
| 59985 | 6.00 | - |
| 59986 | 19.50 | - |
| 59989 | 4.53 | - |
| 60002 | 1.58 | - |
| 60004 | 19.48 | - |
| 60011 | 158.00 | - |
| 60016 | 3.16 | - |
| 60017 | 166.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 60018 | 58.46 | - |
| 60019 | 158.00 | - |
| 60021 | 15.80 | - |
| 60024 | 395.00 | - |
| 60031 | 3.16 | - |
| 60033 | 57.88 | - |
| 60035 | 3.00 | - |
| 60038 | 109.02 | - |
| 60045 | 4.74 | - |
| 60046 | 134.30 | - |
| 60059 | 6.32 | - |
| 60063 | 31.60 | - |
| 60064 | 12.64 | - |
| 60067 | 36.52 | - |
| 60070 | 22.12 | - |
| 60074 | 4.74 | - |
| 60081 | 6.32 | 3.44 |
| 60088 | 11.06 | - |
| 60090 | 22.50 | - |
| 60095 | 3.16 | - |
| 60098 | 185.00 | - |
| 60099 | 23.70 | - |
| 60105 | 2,250.00 | - |
| 60115 | 17.36 | - |
| 60117 | 156.00 | - |
| 60118 | 6.20 | - |
| 60121 | 1.58 | - |
| 60129 | 3.16 | - |
| 60130 | 6.32 | - |
| 60135 | 10.50 | - |
| 60148 | 6.32 | - |
| 60155 | 1.58 | - |
| 60157 | 133.36 | - |
| 60159 | 15.80 | - |
| 60160 | 150.00 | - |
| 60163 | 12.64 | - |
| 60164 | 158.00 | - |
| 60165 | 1.24 | - |
| 60171 | 632.00 | - |
| 60182 | 158.00 | - |
| 60183 | 158.00 | - |
| 60185 | 15.80 | - |
| 60192 | 112.50 | - |
| 60195 | 45.82 | - |
| 60203 | 58.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 60205 | 158.00 | - |
| 60206 | 2,316.58 | - |
| 60214 | 79.00 | - |
| 60215 | 1.58 | - |
| 60223 | 442.97 | - |
| 60241 | 4.00 | - |
| 60242 | 15.80 | - |
| 60244 | 750.00 | - |
| 60262 | 3.16 | - |
| 60268 | 2,004.32 | - |
| 60270 | 60.00 | - |
| 60274 | 23.80 | - |
| 60281 | 15.80 | - |
| 60283 | 60.04 | - |
| 60291 | 764.00 | - |
| 60299 | 79.00 | - |
| 60304 | 68.20 | - |
| 60314 | 3.20 | - |
| 60315 | 9.10 | - |
| 60316 | 23.70 | - |
| 60320 | 75.18 | - |
| 60322 | 316.00 | - |
| 60324 | 12.40 | - |
| 60327 | 158.48 | - |
| 60332 | 47.40 | - |
| 60336 | 1,500.00 | - |
| 60340 | 3,675.08 | - |
| 60342 | 1.76 | - |
| 60364 | - | 466.54 |
| 60376 | 6.32 | - |
| 60380 | 3.16 | - |
| 60381 | 158.00 | - |
| 60385 | 131.14 | - |
| 60388 | 3.16 | - |
| 60391 | 10.32 | - |
| 60392 | 39.50 | - |
| 60405 | 2.48 | - |
| 60413 | 474.00 | - |
| 60415 | 25.28 | - |
| 60419 | 3.16 | - |
| 60420 | 28.52 | - |
| 60423 | 15.04 | - |
| 60426 | 121.50 | - |
| 60445 | 12.64 | - |
| 60456 | 9.48 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 60475 | 158.00 | - |
| 60478 | 363.40 | - |
| 60479 | 31.60 | 43.00 |
| 60482 | 15.80 | - |
| 60486 | 173.80 | - |
| 60489 | 12.64 | - |
| 60501 | 31.60 | - |
| 60504 | 208.00 | - |
| 60516 | 7.90 | - |
| 60518 | 23.70 | - |
| 60521 | 31.60 | - |
| 60526 | 12.64 | - |
| 60527 | 1.58 | - |
| 60534 | 1,206.34 | - |
| 60540 | 3.16 | - |
| 60541 | 15.80 | - |
| 60553 | 20.00 | - |
| 60571 | 94.80 | - |
| 60578 | 6.00 | - |
| 60585 | 15.80 | - |
| 60587 | 60.00 | - |
| 60598 | 49.00 | - |
| 60601 | 75.00 | - |
| 60602 | 11.06 | - |
| 60603 | 109.20 | - |
| 60605 | 790.00 | - |
| 60614 | 158.00 | - |
| 60637 | 11.90 | - |
| 60652 | 33.18 | - |
| 60658 | 162.74 | - |
| 60660 | 633.58 | - |
| 60667 | 22.12 | - |
| 60669 | 2,844.00 | - |
| 60685 | 3.16 | - |
| 60687 | 31.60 | - |
| 60689 | 28.44 | - |
| 60696 | 2.48 | - |
| 60707 | 138.30 | - |
| 60709 | 79.00 | - |
| 60710 | 4.74 | - |
| 60723 | 6.32 | - |
| 60725 | 31.60 | - |
| 60733 | 12.64 | - |
| 60735 | 6.32 | - |
| 60737 | 570.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 60742 | 11.38 | - |
| 60743 | 36.00 | - |
| 60744 | 21.00 | - |
| 60750 | 41.08 | - |
| 60751 | 158.00 | - |
| 60772 | 1.58 | - |
| 60775 | 1.58 | - |
| 60779 | 139.04 | - |
| 60787 | 7.90 | - |
| 60792 | 23.70 | - |
| 60793 | 64.78 | - |
| 60802 | 7.50 | - |
| 60807 | 105.00 | - |
| 60810 | 1.58 | - |
| 60816 | 112.50 | - |
| 60830 | 15.80 | - |
| 60833 | 14.22 | - |
| 60835 | 1,738.00 | - |
| 60838 | 15.80 | - |
| 60850 | 3.16 | - |
| 60859 | 69.00 | - |
| 60860 | 15.80 | - |
| 60861 | 3,024.12 | - |
| 60864 | 750.00 | - |
| 60870 | 6.32 | - |
| 60873 | 9.48 | - |
| 60875 | 25.28 | - |
| 60886 | 474.00 | - |
| 60888 | 1.50 | - |
| 60911 | 158.00 | - |
| 60913 | 16.00 | - |
| 60916 | 7.90 | - |
| 60932 | 1,106.00 | - |
| 60943 | 3.16 | - |
| 60951 | 15.80 | - |
| 60953 | 39.58 | - |
| 60972 | 45.82 | - |
| 60989 | 869.00 | - |
| 61001 | 79.00 | - |
| 61012 | 316.00 | - |
| 61013 | 4,234.40 | - |
| 61019 | 16.60 | - |
| 61047 | 158.00 | - |
| 61049 | 395.00 | - |
| 61052 | 57.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 61059 | 7.90 | - |
| 61060 | 53.72 | - |
| 61067 | 24.10 | - |
| 61069 | 51.62 | - |
| 61071 | 105.00 | - |
| 61072 | 79.00 | - |
| 61084 | 1,125.00 | - |
| 61097 | 30.00 | - |
| 61106 | 649.50 | - |
| 61114 | 15.80 | - |
| 61117 | 478.40 | - |
| 61119 | 1.60 | - |
| 61134 | 75.00 | - |
| 61139 | 300.00 | - |
| 61148 | 9.48 | - |
| 61160 | 750.00 | - |
| 61167 | 1,082.30 | - |
| 61173 | 750.00 | - |
| 61176 | 1,106.00 | - |
| 61183 | 156.00 | - |
| 61184 | 7.90 | - |
| 61187 | 3.16 | - |
| 61193 | 31.60 | - |
| 61196 | 158.00 | - |
| 61202 | 14.22 | - |
| 61207 | 158.00 | - |
| 61212 | 3.72 | - |
| 61213 | 1.58 | - |
| 61216 | 1.58 | - |
| 61223 | 15.80 | - |
| 61234 | 1,178.00 | - |
| 61236 | 79.00 | - |
| 61239 | 102.70 | - |
| 61260 | 79.00 | - |
| 61261 | 79.00 | - |
| 61264 | 55.50 | - |
| 61274 | 316.00 | - |
| 61300 | 202.24 | - |
| 61311 | 158.00 | - |
| 61317 | 94.80 | - |
| 61319 | 300.00 | - |
| 61321 | 1.50 | - |
| 61327 | 34.76 | - |
| 61340 | 15.80 | - |
| 61348 | 25.28 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 61349 | 570.50 | - |
| 61351 | 118.50 | - |
| 61353 | 11.30 | - |
| 61361 | 301.41 | - |
| 61363 | 1.58 | - |
| 61370 | 47.40 | - |
| 61381 | 9.82 | - |
| 61393 | 135.00 | - |
| 61394 | 112.50 | - |
| 61402 | 158.00 | - |
| 61405 | 126.40 | - |
| 61407 | 7.50 | - |
| 61417 | 23.70 | - |
| 61418 | 78.00 | - |
| 61423 | 15.68 | - |
| 61433 | 4.74 | - |
| 61462 | 49.70 | - |
| 61465 | 4.74 | - |
| 61471 | 75.00 | - |
| 61478 | 60.00 | - |
| 61479 | 790.00 | - |
| 61480 | 313.62 | - |
| 61499 | 232.56 | 516.00 |
| 61503 | 17.38 | - |
| 61513 | 450.00 | - |
| 61515 | 33.18 | - |
| 61519 | 711.00 | - |
| 61524 | 790.00 | - |
| 61536 | 26.86 | - |
| 61538 | 7.90 | - |
| 61543 | 1,449.00 | - |
| 61553 | 372.00 | - |
| 61568 | 776.84 | - |
| 61582 | 856.00 | - |
| 61588 | 8.24 | - |
| 61589 | 6,019.80 | - |
| 61591 | 735.00 | - |
| 61594 | 29.28 | - |
| 61602 | 1,364.00 | - |
| 61609 | 1,500.00 | - |
| 61614 | 832.50 | - |
| 61626 | 23.70 | - |
| 61639 | 3.20 | - |
| 61641 | 158.00 | - |
| 61651 | 31.60 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---------|-------------------------------|----------------------------|
| 61660 | 316.00 | - |
| 61665 | 79.00 | - |
| 61675 | 300.00 | - |
| 61676 | 31.60 | - |
| 61677 | 316.00 | - |
| 61683 | 138.00 | - |
| 61688 | 92.08 | - |
| 61689 | 316.00 | - |
| 61698 | 7.90 | - |
| 61709 | 1.58 | 0.86 |
| 61719 | 158.00 | - |
| 61724 | 474.00 | - |
| 61726 | 520.00 | - |
| 61734 | 1,580.00 | - |
| 61741 | 63.20 | - |
| 61750 | 474.00 | - |
| 61751 | 158.00 | - |
| 61763 | 1,500.00 | - |
| 61775 | 126.40 | - |
| 61789 | 1,580.00 | - |
| 61791 | 31.60 | - |
| 61792 | 4,502.00 | - |
| 61795 | 273.38 | - |
| 61804 | 2.00 | - |
| 61808 | 410.80 | - |
| 61826 | 1.58 | - |
| 61827 | 11.06 | - |
| 61847 | 15.80 | - |
| 61848 | 395.00 | - |
| 61852 | 1,580.00 | - |
| 61855 | 1,500.00 | - |
| 61877 | 15.80 | - |
| 61880 | 790.00 | - |
| 61901 | 55.30 | - |
| 61921 | 75.00 | - |
| 61928 | 248.00 | - |
| 61930 | 189.60 | - |
| 61931 | 17.00 | - |
| 61932 | 94.80 | - |
| 61938 | 1,041.60 | - |
| 61940 | 158.00 | - |
| 61955 | 16.00 | - |
| 61956 | 3.00 | - |
| 61958 | 1,320.00 | - |
| 61975 | 316.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 61977 | 1,264.00 | - |
| 61983 | 241.80 | - |
| 61985 | 158.00 | - |
| 61986 | 420.77 | - |
| 61988 | 210.00 | - |
| 61998 | 158.00 | - |
| 62002 | 15.80 | - |
| 62007 | 197.71 | - |
| 62009 | 23.70 | - |
| 62016 | 473.23 | - |
| 62018 | 158.00 | - |
| 62035 | 791.58 | - |
| 62036 | 1,580.00 | - |
| 62042 | 150.80 | - |
| 62045 | 158.00 | - |
| 62053 | 39.00 | - |
| 62058 | 2,631.50 | - |
| 62059 | 10,077.18 | - |
| 62060 | 9.48 | - |
| 62069 | 297.60 | - |
| 62070 | 79.00 | - |
| 62082 | 1,500.00 | - |
| 62083 | 1.58 | - |
| 62098 | 4.72 | - |
| 62104 | 375.00 | - |
| 62111 | 6.32 | - |
| 62114 | 75.00 | - |
| 62117 | 31.60 | - |
| 62122 | 25.45 | - |
| 62123 | 27,828.80 | - |
| 62156 | 47.40 | - |
| 62167 | 61.50 | - |
| 62170 | 28,470.00 | - |
| 62171 | 39.50 | - |
| 62173 | 39.50 | - |
| 62175 | 636.00 | - |
| 62178 | 47.40 | - |
| 62191 | 75.00 | - |
| 62194 | 2,250.00 | - |
| 62196 | 158.00 | - |
| 62205 | 940.40 | - |
| 62212 | 838.98 | - |
| 62216 | 7,322.50 | - |
| 62224 | 75.00 | - |
| 62243 | 80.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                         **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 62262 | 31.60 | - |
| 62267 | 1.50 | - |
| 62268 | 24.80 | - |
| 62272 | 1,487.00 | - |
| 62278 | 15.80 | 3.44 |
| 62281 | 33.18 | - |
| 62282 | 498.24 | - |
| 62287 | 15.80 | - |
| 62298 | 60.00 | - |
| 62303 | 50.56 | - |
| 62308 | 18.96 | - |
| 62310 | 6.20 | - |
| 62312 | 14.22 | - |
| 62317 | 353.40 | - |
| 62349 | 79.00 | - |
| 62350 | 172.22 | - |
| 62357 | 8.68 | - |
| 62358 | 475.58 | - |
| 62360 | 278.08 | - |
| 62372 | 4,042.66 | - |
| 62376 | 1.58 | - |
| 62378 | 6.77 | - |
| 62381 | 1.58 | - |
| 62388 | 1,264.00 | - |
| 62393 | 7.90 | - |
| 62396 | 4.74 | - |
| 62398 | 37.50 | - |
| 62401 | 159.58 | - |
| 62405 | 1,500.00 | - |
| 62406 | 94.80 | - |
| 62423 | 316.00 | - |
| 62438 | 150.00 | - |
| 62449 | 4,661.00 | - |
| 62454 | 600.00 | - |
| 62460 | 326.00 | - |
| 62462 | 20.54 | - |
| 62470 | 63.20 | - |
| 62471 | 80.58 | - |
| 62473 | 395.00 | - |
| 62481 | 75.00 | - |
| 62487 | 80.00 | - |
| 62489 | 450.00 | - |
| 62494 | 158.00 | - |
| 62499 | 747.80 | - |
| 62503 | 7.90 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 62510 | 4,740.00 | - |
| 62511 | 4.74 | - |
| 62516 | 0.26 | - |
| 62519 | 19.00 | - |
| 62525 | 160.00 | - |
| 62532 | 52.50 | - |
| 62536 | 9.48 | - |
| 62538 | 632.00 | - |
| 62544 | 3.00 | - |
| 62549 | 16.00 | - |
| 62555 | 79.00 | - |
| 62563 | 80.00 | - |
| 62565 | 12.00 | - |
| 62570 | 12.40 | - |
| 62579 | 75.00 | - |
| 62583 | 158.00 | - |
| 62588 | 9.48 | - |
| 62609 | 1,896.00 | - |
| 62614 | 3,345.00 | - |
| 62619 | 65,311.50 | - |
| 62621 | 417.88 | - |
| 62630 | 19.20 | - |
| 62639 | 7.28 | - |
| 62643 | 7,500.00 | - |
| 62661 | 2,164.60 | - |
| 62668 | 1,072.36 | - |
| 62670 | 150.00 | - |
| 62672 | 34.00 | - |
| 62673 | 31.60 | - |
| 62674 | 150.00 | - |
| 62677 | 15.00 | - |
| 62680 | 2,657.12 | - |
| 62691 | 7.90 | - |
| 62695 | 1.58 | - |
| 62701 | 284.40 | - |
| 62707 | 1.58 | - |
| 62720 | 308.10 | - |
| 62740 | 0.96 | - |
| 62742 | 1,249.00 | - |
| 62765 | 1.58 | - |
| 62771 | 123.57 | - |
| 62775 | 39.50 | - |
| 62779 | 2,242.02 | - |
| 62791 | 476.96 | - |
| 62793 | 15.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 62796 | 223.20 | - |
| 62804 | 10.44 | - |
| 62809 | 110.60 | - |
| 62814 | 824.00 | - |
| 62827 | 94.80 | - |
| 62830 | 55.30 | - |
| 62835 | 6.32 | - |
| 62840 | 276.05 | - |
| 62846 | 900.00 | - |
| 62849 | 1,089.00 | - |
| 62854 | 1,207.00 | - |
| 62863 | 7.90 | - |
| 62867 | 15.80 | - |
| 62876 | 1.58 | - |
| 62880 | 18.96 | - |
| 62884 | 3,240.00 | - |
| 62886 | 158.00 | - |
| 62897 | 6.80 | - |
| 62903 | 553.00 | - |
| 62904 | 1,897.26 | - |
| 62933 | 31.60 | - |
| 62934 | 16.50 | - |
| 62940 | 1,050.00 | - |
| 62943 | 300.00 | - |
| 62944 | 31.60 | - |
| 62952 | 79.00 | - |
| 62966 | 1,500.00 | - |
| 62967 | 790.00 | - |
| 62970 | 463.00 | - |
| 62971 | 767.50 | - |
| 62972 | 2,400.00 | - |
| 63011 | 15.80 | - |
| 63023 | 15.00 | - |
| 63027 | 316.00 | - |
| 63028 | 4,500.00 | - |
| 63034 | 1,580.00 | - |
| 63035 | 150.00 | - |
| 63045 | 474.00 | - |
| 63048 | 106.00 | - |
| 63054 | 150.00 | - |
| 63058 | 1,166.04 | - |
| 63063 | 47.14 | - |
| 63082 | 3,351.00 | - |
| 63087 | 48.24 | - |
| 63089 | 790.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 63090 | 31.60 | - |
| 63095 | 450.00 | - |
| 63097 | 316.00 | - |
| 63110 | 10.38 | - |
| 63112 | 1,879.72 | - |
| 63115 | 6.32 | - |
| 63119 | 908.00 | - |
| 63122 | 18.96 | - |
| 63127 | 8.00 | - |
| 63138 | 104.28 | - |
| 63144 | 87.00 | - |
| 63146 | 15.80 | - |
| 63149 | 690.00 | - |
| 63157 | 80.00 | - |
| 63162 | 652.00 | - |
| 63165 | 640.00 | - |
| 63169 | 33.18 | - |
| 63177 | 15.80 | - |
| 63179 | - | 263.00 |
| 63185 | 172.50 | - |
| 63206 | 1,011.60 | - |
| 63209 | 1,016.00 | - |
| 63215 | 4.50 | - |
| 63220 | 553.00 | - |
| 63229 | 300.00 | - |
| 63230 | 158.00 | - |
| 63234 | 158.00 | - |
| 63235 | 142.20 | - |
| 63239 | 2.48 | - |
| 63248 | 39.50 | - |
| 63249 | 750.00 | - |
| 63250 | 6.32 | - |
| 63254 | 2,528.00 | - |
| 63257 | 3,160.00 | - |
| 63261 | 118.50 | - |
| 63269 | - | 27.52 |
| 63288 | 79.00 | - |
| 63292 | 900.00 | - |
| 63297 | 47.40 | - |
| 63309 | 150.00 | - |
| 63311 | 221.20 | - |
| 63318 | 1.50 | - |
| 63322 | 119.10 | - |
| 63332 | 2,852.00 | - |
| 63334 | 1.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 63371 | 6.32 | - |
| 63372 | 80.00 | - |
| 63374 | 85.00 | - |
| 63379 | 3.16 | - |
| 63381 | 150.00 | - |
| 63383 | 47.40 | - |
| 63385 | 1.58 | - |
| 63388 | 62.00 | - |
| 63391 | 20.80 | - |
| 63396 | 2.00 | - |
| 63399 | 352.00 | - |
| 63405 | 158.00 | - |
| 63406 | 79.00 | - |
| 63410 | 205.40 | - |
| 63411 | 25.38 | - |
| 63414 | 31.70 | - |
| 63418 | 2,250.03 | - |
| 63430 | 2.56 | - |
| 63437 | 22.12 | - |
| 63445 | 474.00 | - |
| 63446 | 158.00 | - |
| 63450 | 15.80 | - |
| 63501 | 1,580.00 | - |
| 63504 | 22.12 | - |
| 63512 | 328.00 | - |
| 63528 | 30.02 | - |
| 63532 | 6.00 | - |
| 63538 | 3.16 | - |
| 63539 | 2,250.00 | - |
| 63543 | 135.24 | - |
| 63552 | 369.72 | - |
| 63563 | 347.60 | - |
| 63572 | 248.00 | - |
| 63574 | 107.44 | - |
| 63577 | 1,593.60 | - |
| 63581 | 316.00 | - |
| 63586 | 30.00 | - |
| 63594 | 7.90 | - |
| 63596 | 17,711.58 | - |
| 63599 | 260.00 | - |
| 63603 | 13.70 | - |
| 63607 | 8.00 | - |
| 63609 | 4.74 | - |
| 63637 | 1,804.24 | - |
| 63642 | 50.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 63648 | 1.58 | - |
| 63651 | 166.00 | - |
| 63653 | 4.74 | - |
| 63664 | 1,580.00 | - |
| 63665 | 40.00 | - |
| 63681 | 7.90 | - |
| 63696 | 455.04 | - |
| 63710 | 260.00 | - |
| 63725 | 4.50 | - |
| 63741 | 6.32 | - |
| 63746 | 3.16 | - |
| 63753 | 2,343.78 | - |
| 63755 | 237.00 | - |
| 63764 | 15.80 | - |
| 63768 | 2,012.00 | - |
| 63782 | 1,237.50 | - |
| 63785 | 154.40 | - |
| 63789 | 1.58 | - |
| 63796 | 248.00 | - |
| 63819 | 1.50 | - |
| 63824 | 158.00 | - |
| 63827 | 1.58 | - |
| 63831 | 88.48 | - |
| 63833 | 306.50 | - |
| 63836 | 96.00 | - |
| 63839 | 14.22 | - |
| 63845 | 22.12 | - |
| 63855 | 47.40 | - |
| 63860 | 45.00 | - |
| 63865 | 1,500.00 | - |
| 63869 | 10.50 | - |
| 63875 | 237.00 | - |
| 63877 | 126.40 | - |
| 63879 | 9,164.00 | - |
| 63884 | 64.48 | - |
| 63886 | 42.66 | - |
| 63892 | 132.72 | - |
| 63895 | 131.44 | - |
| 63896 | 34.80 | - |
| 63900 | 22,600.00 | - |
| 63901 | 4.74 | 3.44 |
| 63910 | 21.00 | - |
| 63911 | 39.50 | - |
| 63922 | 94.80 | - |
| 63931 | 133.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 63940 | 4,732.74 | - |
| 63942 | 41.08 | - |
| 63945 | 1.50 | - |
| 63950 | 6.40 | - |
| 63952 | 6,015.80 | - |
| 63953 | 158.00 | - |
| 63972 | 150.00 | - |
| 63984 | 18.00 | - |
| 63985 | 84.00 | - |
| 63987 | 47.40 | - |
| 63993 | 55.30 | - |
| 63995 | 7.90 | - |
| 64008 | 553.00 | - |
| 64011 | 1,500.00 | - |
| 64016 | 75.00 | - |
| 64017 | 1.58 | - |
| 64024 | 3,493.76 | - |
| 64027 | 1,945.50 | - |
| 64028 | 31.60 | - |
| 64031 | 68.18 | - |
| 64039 | 4.74 | - |
| 64059 | 158.00 | - |
| 64079 | 7,498.44 | 4,623.85 |
| 64083 | 31.60 | - |
| 64084 | 165.00 | - |
| 64089 | 790.00 | - |
| 64091 | 1.50 | - |
| 64098 | 64.50 | - |
| 64104 | 2,184.00 | - |
| 64109 | 38.00 | - |
| 64110 | 15.80 | - |
| 64112 | 892.00 | - |
| 64115 | 79.00 | - |
| 64116 | 79.00 | - |
| 64117 | 474.00 | - |
| 64118 | 474.00 | - |
| 64120 | 316.00 | - |
| 64129 | 12.64 | - |
| 64135 | 360.80 | - |
| 64142 | 632.00 | - |
| 64146 | 158.00 | - |
| 64147 | 620.00 | - |
| 64152 | 79.00 | - |
| 64156 | 158.00 | - |
| 64158 | 61.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 64159 | 48.98 | - |
| 64165 | 6.40 | - |
| 64174 | 1.58 | - |
| 64177 | 155.00 | - |
| 64181 | 442.40 | - |
| 64183 | 37.50 | - |
| 64186 | 73.20 | - |
| 64188 | 31.60 | - |
| 64191 | 6.00 | - |
| 64192 | 66.36 | - |
| 64201 | - | 8.60 |
| 64203 | 9.48 | - |
| 64207 | 189.60 | - |
| 64219 | 12.64 | - |
| 64235 | 23.70 | - |
| 64254 | 6.32 | - |
| 64256 | 17.38 | - |
| 64259 | 23.56 | - |
| 64269 | 502.44 | - |
| 64273 | 1.58 | - |
| 64274 | 39.50 | - |
| 64279 | 158.00 | - |
| 64281 | 5.20 | - |
| 64302 | 7.44 | - |
| 64316 | 3.16 | - |
| 64322 | 4.74 | - |
| 64329 | 3.16 | - |
| 64338 | 3.16 | - |
| 64339 | 354.36 | - |
| 64340 | 12.64 | - |
| 64349 | 4.74 | - |
| 64350 | 8.70 | - |
| 64351 | 1.58 | - |
| 64356 | 2.48 | - |
| 64359 | 1.58 | - |
| 64365 | 18.96 | - |
| 64368 | 1.58 | - |
| 64382 | 29,174.00 | 800.00 |
| 64384 | 395.00 | - |
| 64386 | 525.00 | - |
| 64394 | 79.00 | - |
| 64409 | 158.00 | - |
| 64415 | 4,964.96 | - |
| 64416 | 316.00 | - |
| 64418 | - | 608.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 64427 | 4,500.00 | - |
| 64431 | 2,640.00 | - |
| 64433 | 76.88 | - |
| 64440 | 20.54 | - |
| 64442 | 83.00 | - |
| 64450 | 9.48 | - |
| 64452 | 30,000.00 | - |
| 64459 | 161.16 | - |
| 64475 | 480.00 | - |
| 64476 | 7.90 | - |
| 64483 | 2,720.00 | - |
| 64485 | 355.50 | - |
| 64497 | 4.74 | - |
| 64501 | 82.16 | - |
| 64504 | 15.80 | - |
| 64505 | 6.32 | - |
| 64507 | 31.60 | - |
| 64511 | 3.16 | - |
| 64521 | 94.80 | - |
| 64525 | 3.16 | - |
| 64533 | 553.00 | - |
| 64541 | 139.04 | - |
| 64551 | 79.00 | - |
| 64554 | 12.88 | - |
| 64556 | 31.60 | - |
| 64558 | 7.90 | - |
| 64559 | 1.58 | - |
| 64560 | 511.64 | - |
| 64567 | 1.58 | - |
| 64568 | 94.80 | - |
| 64569 | 7.90 | - |
| 64570 | 650.55 | - |
| 64571 | 1.58 | - |
| 64572 | 23.88 | - |
| 64580 | 131.14 | - |
| 64582 | 23.70 | - |
| 64583 | 19.24 | - |
| 64585 | 6.32 | - |
| 64596 | 14.22 | - |
| 64598 | 1.58 | - |
| 64600 | 1.24 | - |
| 64604 | 449.58 | - |
| 64622 | 16.50 | - |
| 64630 | 15.00 | - |
| 64633 | 7.90 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                   **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 64636 | 20.24 | - |
| 64641 | 4.74 | - |
| 64645 | 313.71 | - |
| 64648 | 12.64 | - |
| 64650 | 1.58 | - |
| 64656 | 2,463.00 | - |
| 64666 | 23.70 | - |
| 64669 | 3.16 | - |
| 64670 | 11.06 | - |
| 64671 | 15.00 | - |
| 64674 | 1.58 | - |
| 64680 | 1.58 | - |
| 64681 | 9.48 | - |
| 64683 | 7.90 | - |
| 64694 | 9.48 | - |
| 64695 | 14.22 | - |
| 64700 | 31.60 | - |
| 64706 | 47.40 | - |
| 64711 | 66.36 | - |
| 64717 | 1.58 | - |
| 64724 | 79.44 | - |
| 64728 | 7.90 | - |
| 64732 | 7.90 | - |
| 64745 | 63.20 | - |
| 64752 | 4.74 | - |
| 64754 | 39.50 | - |
| 64755 | 1.58 | - |
| 64756 | 4.74 | - |
| 64762 | 23.70 | - |
| 64769 | 26.86 | - |
| 64771 | 1.58 | - |
| 64785 | 7.90 | - |
| 64788 | 48.00 | - |
| 64791 | 158.00 | - |
| 64792 | 3.42 | - |
| 64793 | 7.90 | - |
| 64795 | 1.24 | - |
| 64801 | 64.50 | - |
| 64803 | 15.80 | - |
| 64805 | 13.36 | - |
| 64810 | 15.80 | - |
| 64813 | 1.58 | - |
| 64822 | 158.00 | - |
| 64828 | 12.00 | - |
| 64829 | - | 4.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---:|---:|
| 64830 | 22.50 | - |
| 64832 | 88.48 | - |
| 64837 | 1,580.00 | - |
| 64838 | 133.96 | - |
| 64847 | 75.00 | - |
| 64851 | 15.80 | - |
| 64852 | 9.48 | - |
| 64856 | 3.16 | - |
| 64859 | 3.16 | - |
| 64863 | 15.00 | - |
| 64869 | 47.12 | - |
| 64873 | 3.16 | - |
| 64886 | 7.90 | - |
| 64894 | 15.80 | - |
| 64895 | 33.18 | - |
| 64897 | 1.58 | - |
| 64902 | 202.40 | 9.90 |
| 64904 | 11.06 | - |
| 64906 | 7.90 | - |
| 64908 | 11.06 | - |
| 64922 | 13.50 | - |
| 64923 | 39,500.00 | - |
| 64928 | 23.70 | - |
| 64935 | 60.00 | - |
| 64937 | 228.54 | - |
| 64941 | 4.96 | - |
| 64953 | 23.70 | - |
| 64964 | 4.50 | - |
| 64973 | 6.32 | - |
| 64975 | 3.16 | - |
| 64984 | 7.90 | - |
| 64994 | 300.00 | - |
| 64995 | 7.50 | - |
| 65003 | 1.58 | - |
| 65013 | 4.74 | - |
| 65015 | 37.50 | - |
| 65017 | 265.80 | - |
| 65023 | 16.04 | - |
| 65028 | 1.58 | - |
| 65032 | 1.58 | - |
| 65033 | 7.90 | - |
| 65038 | 1.58 | - |
| 65039 | 1.58 | - |
| 65041 | 3.16 | - |
| 65045 | 47.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 65046 | 11.06 | - |
| 65049 | 9.92 | - |
| 65050 | 21.00 | - |
| 65052 | 1.58 | - |
| 65055 | 11.06 | - |
| 65058 | 1.50 | - |
| 65062 | 48.00 | - |
| 65066 | 75.00 | - |
| 65070 | 31.60 | - |
| 65073 | 2.48 | - |
| 65083 | 4.00 | - |
| 65084 | 15.00 | - |
| 65085 | 7.90 | - |
| 65087 | 11.06 | - |
| 65088 | 1.50 | - |
| 65093 | 63.20 | - |
| 65097 | 3.16 | - |
| 65100 | 9.48 | - |
| 65106 | 3.16 | - |
| 65119 | 1.58 | 0.86 |
| 65122 | 7.50 | - |
| 65124 | 14.22 | - |
| 65125 | 12.64 | - |
| 65127 | 1.50 | - |
| 65132 | 39.50 | - |
| 65139 | 47.40 | - |
| 65151 | 86.80 | - |
| 65152 | 14.22 | - |
| 65157 | 4.74 | - |
| 65162 | 372.00 | - |
| 65168 | 39.50 | - |
| 65171 | 3.16 | - |
| 65175 | 3.16 | - |
| 65177 | 3.16 | - |
| 65179 | 94.80 | - |
| 65180 | 1.58 | - |
| 65181 | 7.90 | - |
| 65183 | 1.58 | - |
| 65189 | 9.48 | - |
| 65198 | 1.58 | - |
| 65201 | 15.80 | - |
| 65202 | 6.32 | - |
| 65204 | 238.58 | 43.86 |
| 65208 | 3.16 | - |
| 65209 | 3.16 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 65213 | 4.74 | - |
| 65217 | 1.58 | - |
| 65218 | 56.88 | - |
| 65223 | 16.00 | - |
| 65224 | 1.58 | - |
| 65226 | 1,297.18 | - |
| 65229 | 1.50 | - |
| 65233 | 3.16 | - |
| 65234 | - | 1.54 |
| 65237 | 7.90 | - |
| 65239 | 12.64 | - |
| 65242 | 23.70 | - |
| 65244 | 248.70 | - |
| 65253 | 63.20 | - |
| 65257 | 4.96 | - |
| 65264 | 7.90 | - |
| 65265 | 73.04 | - |
| 65266 | 7.90 | - |
| 65269 | 79.50 | - |
| 65272 | 7.90 | - |
| 65273 | 7.90 | - |
| 65275 | 4.74 | - |
| 65276 | 15.80 | - |
| 65278 | 15.80 | - |
| 65281 | 4.74 | - |
| 65286 | 3.16 | - |
| 65287 | 177.78 | - |
| 65288 | 7.90 | - |
| 65289 | 7.90 | - |
| 65298 | 15.80 | - |
| 65306 | 327.06 | - |
| 65308 | 199.50 | - |
| 65314 | 28.44 | - |
| 65317 | 26.40 | - |
| 65318 | 1.58 | - |
| 65326 | 18.96 | - |
| 65330 | 150.00 | - |
| 65331 | 2,539.62 | - |
| 65333 | 134.30 | - |
| 65345 | 3.16 | - |
| 65346 | 70.20 | - |
| 65348 | 750.00 | - |
| 65357 | 7.90 | - |
| 65359 | 3.00 | - |
| 65361 | 102.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 65364 | 118.50 | - |
| 65369 | 3.16 | - |
| 65370 | 4.74 | - |
| 65375 | 3.00 | - |
| 65378 | 1.24 | - |
| 65379 | 47.40 | - |
| 65386 | 12.25 | - |
| 65392 | 15.80 | - |
| 65394 | 399.74 | - |
| 65395 | 39.50 | - |
| 65398 | 126.40 | - |
| 65399 | 22.12 | - |
| 65400 | 10.50 | - |
| 65406 | 3.16 | - |
| 65409 | 55.30 | - |
| 65415 | 3.00 | - |
| 65418 | 60.98 | - |
| 65423 | 15.00 | - |
| 65426 | 34.76 | - |
| 65427 | 42.00 | - |
| 65432 | 1,298.00 | - |
| 65433 | 104.28 | - |
| 65439 | 3.00 | - |
| 65441 | 9.00 | - |
| 65444 | 9.00 | - |
| 65455 | 15.80 | - |
| 65456 | 4.50 | - |
| 65465 | 1.60 | - |
| 65468 | 33.00 | - |
| 65469 | 36.34 | - |
| 65479 | 3,286.40 | - |
| 65482 | 316.00 | - |
| 65483 | 3.00 | - |
| 65487 | 750.00 | - |
| 65488 | 39.50 | - |
| 65489 | 0.72 | - |
| 65491 | 1.68 | - |
| 65492 | 4.74 | - |
| 65498 | 1.36 | - |
| 65499 | 6.32 | - |
| 65506 | 7.50 | - |
| 65507 | 158.00 | - |
| 65511 | 37.60 | - |
| 65513 | 197.50 | - |
| 65517 | 14.22 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 65518 | 750.00 | - |
| 65523 | 1,027.00 | - |
| 65524 | - | 4.50 |
| 65525 | - | 10.45 |
| 65539 | - | 6.88 |
| 65542 | - | 6,249.17 |
| 65548 | - | 3.08 |
| 65550 | - | 0.86 |
| 65558 | - | 45.00 |
| 65562 | - | 0.86 |
| 65570 | - | 4.30 |
| 65574 | - | 86.00 |
| 65580 | - | 52.36 |
| 65583 | - | 2.64 |
| 65598 | - | 215.00 |
| 65601 | - | 12.90 |
| 65603 | - | 8.60 |
| 65609 | - | 8.60 |
| 65624 | - | 7.74 |
| 65626 | - | 0.86 |
| 65628 | - | 6.02 |
| 65634 | - | 6.52 |
| 65668 | - | 1.72 |
| 65670 | - | 0.17 |
| 65671 | - | 21.70 |
| 65674 | - | 60.00 |
| 65676 | - | 30.34 |
| 65684 | - | 27.00 |
| 65686 | - | 6.02 |
| 65687 | - | 4.30 |
| 65688 | - | 4.30 |
| 65695 | - | 0.86 |
| 65708 | - | 7.70 |
| 65709 | - | 43.00 |
| 65715 | - | 43.00 |
| 65717 | - | 51.00 |
| 65724 | - | 86.00 |
| 65727 | - | 308.00 |
| 65731 | - | 12.90 |
| 65733 | - | 494.10 |
| 65739 | - | 1,720.00 |
| 65748 | - | 200.20 |
| 65753 | - | 1,462.00 |
| 65756 | - | 77.40 |
| 65760 | - | 86.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 65761 | - | 77.00 |
| 65763 | - | 43.00 |
| 65764 | - | 120.40 |
| 65768 | - | 0.63 |
| 65777 | - | 0.86 |
| 65779 | - | 139.32 |
| 65781 | - | 1.72 |
| 65783 | - | 271.81 |
| 65786 | - | 1.81 |
| 65792 | - | 3.85 |
| 65793 | - | 1.72 |
| 65795 | - | 13.76 |
| 65796 | - | 0.86 |
| 65797 | - | 0.86 |
| 65800 | - | 7.70 |
| 65801 | - | 0.77 |
| 65808 | 15,800.00 | - |
| 65811 | 10,718.59 | - |
| 65894 | 5,700.00 | - |
| 65895 | 158.00 | - |
| 65896 | 39.50 | - |
| 65902 | 695.20 | - |
| 65903 | 248.00 | - |
| 65904 | 138.00 | - |
| 65906 | 474.00 | - |
| 65908 | 158.00 | - |
| 65909 | 316.00 | - |
| 65914 | 400.00 | - |
| 65917 | 316.00 | - |
| 65920 | 4,740.00 | - |
| 65921 | 248.00 | - |
| 65922 | 474.00 | - |
| 65925 | 47.40 | - |
| 65928 | 1,580.00 | - |
| 65933 | 474.00 | - |
| 65936 | 450.00 | - |
| 65937 | 80.00 | - |
| 65945 | 2.40 | - |
| 65947 | - | 154.55 |
| 65962 | 120.00 | - |
| 65963 | 200.00 | - |
| 65974 | 316.00 | - |
| 65975 | 158.00 | - |
| 65979 | 3,564.48 | - |
| **Total** | **2,789  $ 2,463,585.76** | **$ 84,253.94** |

**LATE BUT OTHERWISE VALID CLAIMS**

**EXHIBIT C-2**

| Claim # | Recognized Claim - Common Stock | Recognized Claim - Warrants |
|---|---|---|
| 43 | 2,828.70 | - |
| 47 | 37.92 | - |
| 48 | 82.16 | - |
| 49 | 69.52 | - |
| 51 | 110.60 | - |
| 56 | 1,317.72 | - |
| 60 | 44,901.08 | - |
| 62 | 12,973.75 | - |
| 742 | 1,100.88 | - |
| 743 | 364.02 | - |
| 748 | 916.40 | - |
| 749 | 669.92 | - |
| 750 | 158.00 | - |
| 751 | 158.00 | - |
| 752 | 160.00 | - |
| 753 | 2,551.94 | - |
| 65983 | 126.40 | - |
| 65984 | 97.96 | - |
| 65987 | 1,398.30 | - |
| 65988 | 1,486.05 | - |
| 65991 | 2,370.00 | - |
| 65992 | 13,430.00 | - |
| 65993 | 50.56 | - |
| 65997 | 285.98 | - |
| 65998 | 3,318.00 | - |
| 65999 | 2,646.50 | - |
| 66000 | 102.70 | - |
| 66001 | 5,846.00 | - |
| 66002 | 1,490.05 | - |
| 66004 | 9,337.80 | - |
| 66014 | 491.38 | - |
| 66019 | 13.20 | - |
| 66043 | 127.50 | - |
| **Total** | **33 $ 111,018.99** | **$ -** |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 10 | INADEQUATELY DOCUMENTED CLAIMS |
| 12 | INADEQUATELY DOCUMENTED CLAIMS |
| 29 | INADEQUATELY DOCUMENTED CLAIMS |
| 33 | INADEQUATELY DOCUMENTED CLAIMS |
| 41 | INADEQUATELY DOCUMENTED CLAIMS |
| 42 | INADEQUATELY DOCUMENTED CLAIMS |
| 52 | INADEQUATELY DOCUMENTED CLAIMS |
| 57 | INADEQUATELY DOCUMENTED CLAIMS |
| 69 | INADEQUATELY DOCUMENTED CLAIMS |
| 92 | INADEQUATELY DOCUMENTED CLAIMS |
| 98 | INADEQUATELY DOCUMENTED CLAIMS |
| 101 | INADEQUATELY DOCUMENTED CLAIMS |
| 140 | INADEQUATELY DOCUMENTED CLAIMS |
| 171 | INADEQUATELY DOCUMENTED CLAIMS |
| 172 | INADEQUATELY DOCUMENTED CLAIMS |
| 183 | INADEQUATELY DOCUMENTED CLAIMS |
| 217 | INADEQUATELY DOCUMENTED CLAIMS |
| 237 | INADEQUATELY DOCUMENTED CLAIMS |
| 255 | INADEQUATELY DOCUMENTED CLAIMS |
| 261 | INADEQUATELY DOCUMENTED CLAIMS |
| 293 | INADEQUATELY DOCUMENTED CLAIMS |
| 294 | INADEQUATELY DOCUMENTED CLAIMS |
| 334 | INADEQUATELY DOCUMENTED CLAIMS |
| 336 | INADEQUATELY DOCUMENTED CLAIMS |
| 346 | INADEQUATELY DOCUMENTED CLAIMS |
| 350 | INADEQUATELY DOCUMENTED CLAIMS |
| 400 | INADEQUATELY DOCUMENTED CLAIMS |
| 434 | INADEQUATELY DOCUMENTED CLAIMS |
| 441 | INADEQUATELY DOCUMENTED CLAIMS |
| 458 | INADEQUATELY DOCUMENTED CLAIMS |
| 460 | INADEQUATELY DOCUMENTED CLAIMS |
| 467 | INADEQUATELY DOCUMENTED CLAIMS |
| 485 | INADEQUATELY DOCUMENTED CLAIMS |
| 494 | INADEQUATELY DOCUMENTED CLAIMS |
| 502 | INADEQUATELY DOCUMENTED CLAIMS |
| 510 | INADEQUATELY DOCUMENTED CLAIMS |
| 512 | INADEQUATELY DOCUMENTED CLAIMS |
| 548 | INADEQUATELY DOCUMENTED CLAIMS |
| 561 | INADEQUATELY DOCUMENTED CLAIMS |
| 565 | INADEQUATELY DOCUMENTED CLAIMS |
| 570 | INADEQUATELY DOCUMENTED CLAIMS |
| 600 | INADEQUATELY DOCUMENTED CLAIMS |
| 614 | INADEQUATELY DOCUMENTED CLAIMS |
| 652 | INADEQUATELY DOCUMENTED CLAIMS |
| 670 | INADEQUATELY DOCUMENTED CLAIMS |
| 672 | INADEQUATELY DOCUMENTED CLAIMS |
| 673 | INADEQUATELY DOCUMENTED CLAIMS |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 682 | INADEQUATELY DOCUMENTED CLAIMS |
| 687 | INADEQUATELY DOCUMENTED CLAIMS |
| 690 | INADEQUATELY DOCUMENTED CLAIMS |
| 691 | INADEQUATELY DOCUMENTED CLAIMS |
| 741 | INADEQUATELY DOCUMENTED CLAIMS |

**Total** **52**

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7 | NO RECOGNIZED CLAIM |
| 11 | NO RECOGNIZED CLAIM |
| 32 | NO RECOGNIZED CLAIM |
| 35 | NO RECOGNIZED CLAIM |
| 38 | NO RECOGNIZED CLAIM |
| 44 | NO RECOGNIZED CLAIM |
| 45 | NO RECOGNIZED CLAIM |
| 46 | NO RECOGNIZED CLAIM |
| 50 | NO RECOGNIZED CLAIM |
| 53 | NO RECOGNIZED CLAIM |
| 54 | PURCHASED OUTSIDE CLASS PERIOD |
| 55 | NO RECOGNIZED CLAIM |
| 58 | NO RECOGNIZED CLAIM |
| 59 | PURCHASED OUTSIDE CLASS PERIOD |
| 61 | NO RECOGNIZED CLAIM |
| 64 | NO RECOGNIZED CLAIM |
| 66 | NO RECOGNIZED CLAIM |
| 68 | NO RECOGNIZED CLAIM |
| 70 | NO RECOGNIZED CLAIM |
| 73 | NO RECOGNIZED CLAIM |
| 78 | NO RECOGNIZED CLAIM |
| 79 | DUPLICATE CLAIMS |
| 84 | NO RECOGNIZED CLAIM |
| 85 | EXCLUDED PARTY |
| 86 | EXCLUDED PARTY |
| 87 | NO RECOGNIZED CLAIM |
| 88 | NO RECOGNIZED CLAIM |
| 95 | NO RECOGNIZED CLAIM |
| 99 | NO RECOGNIZED CLAIM |
| 102 | NO RECOGNIZED CLAIM |
| 105 | NO RECOGNIZED CLAIM |
| 110 | NO RECOGNIZED CLAIM |
| 112 | NO RECOGNIZED CLAIM |
| 114 | NO RECOGNIZED CLAIM |
| 116 | NO RECOGNIZED CLAIM |
| 117 | NO RECOGNIZED CLAIM |
| 118 | NO RECOGNIZED CLAIM |
| 119 | NO RECOGNIZED CLAIM |
| 120 | NO RECOGNIZED CLAIM |
| 123 | NO RECOGNIZED CLAIM |
| 126 | NO RECOGNIZED CLAIM |
| 127 | NO RECOGNIZED CLAIM |
| 129 | NO RECOGNIZED CLAIM |
| 130 | NO RECOGNIZED CLAIM |
| 132 | NO RECOGNIZED CLAIM |
| 133 | NO RECOGNIZED CLAIM |
| 135 | NO RECOGNIZED CLAIM |
| 137 | WRONG STOCK |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 139 | NO RECOGNIZED CLAIM |
| 141 | NO RECOGNIZED CLAIM |
| 143 | NO RECOGNIZED CLAIM |
| 147 | NO RECOGNIZED CLAIM |
| 148 | NO RECOGNIZED CLAIM |
| 152 | NO RECOGNIZED CLAIM |
| 153 | PURCHASED OUTSIDE CLASS PERIOD |
| 154 | PURCHASED OUTSIDE CLASS PERIOD |
| 156 | NO RECOGNIZED CLAIM |
| 158 | PURCHASED OUTSIDE CLASS PERIOD |
| 159 | NO RECOGNIZED CLAIM |
| 161 | NO RECOGNIZED CLAIM |
| 163 | NO RECOGNIZED CLAIM |
| 164 | NO RECOGNIZED CLAIM |
| 165 | NO RECOGNIZED CLAIM |
| 168 | NO RECOGNIZED CLAIM |
| 178 | DUPLICATE CLAIMS |
| 179 | NO RECOGNIZED CLAIM |
| 180 | NO RECOGNIZED CLAIM |
| 187 | NO RECOGNIZED CLAIM |
| 190 | NO RECOGNIZED CLAIM |
| 193 | NO RECOGNIZED CLAIM |
| 196 | NO RECOGNIZED CLAIM |
| 198 | NO RECOGNIZED CLAIM |
| 202 | NO RECOGNIZED CLAIM |
| 203 | NO RECOGNIZED CLAIM |
| 205 | NO RECOGNIZED CLAIM |
| 206 | PURCHASED OUTSIDE CLASS PERIOD |
| 207 | NO RECOGNIZED CLAIM |
| 208 | NO RECOGNIZED CLAIM |
| 210 | NO RECOGNIZED CLAIM |
| 211 | NO RECOGNIZED CLAIM |
| 212 | EXCLUDED PARTY |
| 214 | NO RECOGNIZED CLAIM |
| 219 | NO RECOGNIZED CLAIM |
| 221 | NO RECOGNIZED CLAIM |
| 222 | NO RECOGNIZED CLAIM |
| 223 | SHARES SOLD SHORT |
| 225 | NO RECOGNIZED CLAIM |
| 227 | NO RECOGNIZED CLAIM |
| 228 | NO RECOGNIZED CLAIM |
| 231 | NO RECOGNIZED CLAIM |
| 233 | NO RECOGNIZED CLAIM |
| 236 | NO RECOGNIZED CLAIM |
| 239 | NO RECOGNIZED CLAIM |
| 241 | NO RECOGNIZED CLAIM |
| 242 | NO RECOGNIZED CLAIM |
| 244 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 246 | NO RECOGNIZED CLAIM |
| 247 | NO RECOGNIZED CLAIM |
| 248 | NO RECOGNIZED CLAIM |
| 250 | NO RECOGNIZED CLAIM |
| 252 | NO RECOGNIZED CLAIM |
| 253 | NO RECOGNIZED CLAIM |
| 256 | NO RECOGNIZED CLAIM |
| 257 | SHARES SOLD SHORT |
| 258 | NO RECOGNIZED CLAIM |
| 260 | PURCHASED OUTSIDE CLASS PERIOD |
| 263 | NO RECOGNIZED CLAIM |
| 264 | NO RECOGNIZED CLAIM |
| 266 | NO RECOGNIZED CLAIM |
| 268 | NO RECOGNIZED CLAIM |
| 270 | NO RECOGNIZED CLAIM |
| 271 | NO RECOGNIZED CLAIM |
| 272 | NO RECOGNIZED CLAIM |
| 274 | NO RECOGNIZED CLAIM |
| 275 | NO RECOGNIZED CLAIM |
| 277 | NO RECOGNIZED CLAIM |
| 278 | NO RECOGNIZED CLAIM |
| 279 | NO RECOGNIZED CLAIM |
| 280 | NO RECOGNIZED CLAIM |
| 281 | NO RECOGNIZED CLAIM |
| 283 | NO RECOGNIZED CLAIM |
| 288 | NO RECOGNIZED CLAIM |
| 290 | NO RECOGNIZED CLAIM |
| 291 | NO RECOGNIZED CLAIM |
| 296 | NO RECOGNIZED CLAIM |
| 300 | NO RECOGNIZED CLAIM |
| 301 | NO RECOGNIZED CLAIM |
| 303 | NO RECOGNIZED CLAIM |
| 305 | NO RECOGNIZED CLAIM |
| 306 | NO RECOGNIZED CLAIM |
| 308 | WRONG STOCK |
| 309 | NO RECOGNIZED CLAIM |
| 310 | NO RECOGNIZED CLAIM |
| 311 | NO RECOGNIZED CLAIM |
| 312 | NO RECOGNIZED CLAIM |
| 313 | NO RECOGNIZED CLAIM |
| 317 | NO RECOGNIZED CLAIM |
| 318 | NO RECOGNIZED CLAIM |
| 319 | NO RECOGNIZED CLAIM |
| 320 | NO RECOGNIZED CLAIM |
| 321 | NO RECOGNIZED CLAIM |
| 322 | NO RECOGNIZED CLAIM |
| 323 | NO RECOGNIZED CLAIM |
| 324 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 325 | NO RECOGNIZED CLAIM |
| 327 | NO RECOGNIZED CLAIM |
| 328 | NO RECOGNIZED CLAIM |
| 331 | NO RECOGNIZED CLAIM |
| 335 | NO RECOGNIZED CLAIM |
| 338 | NO RECOGNIZED CLAIM |
| 341 | NO RECOGNIZED CLAIM |
| 343 | NO RECOGNIZED CLAIM |
| 344 | NO RECOGNIZED CLAIM |
| 345 | NO RECOGNIZED CLAIM |
| 347 | NO RECOGNIZED CLAIM |
| 348 | NO RECOGNIZED CLAIM |
| 351 | NO RECOGNIZED CLAIM |
| 352 | NO RECOGNIZED CLAIM |
| 353 | NO RECOGNIZED CLAIM |
| 354 | NO RECOGNIZED CLAIM |
| 355 | NO RECOGNIZED CLAIM |
| 356 | NO RECOGNIZED CLAIM |
| 357 | NO RECOGNIZED CLAIM |
| 358 | NO RECOGNIZED CLAIM |
| 360 | NO RECOGNIZED CLAIM |
| 362 | NO RECOGNIZED CLAIM |
| 366 | NO RECOGNIZED CLAIM |
| 374 | NO RECOGNIZED CLAIM |
| 375 | NO RECOGNIZED CLAIM |
| 376 | NO RECOGNIZED CLAIM |
| 380 | NO RECOGNIZED CLAIM |
| 381 | NO RECOGNIZED CLAIM |
| 382 | NO RECOGNIZED CLAIM |
| 384 | NO RECOGNIZED CLAIM |
| 386 | NO RECOGNIZED CLAIM |
| 388 | NO RECOGNIZED CLAIM |
| 389 | NO RECOGNIZED CLAIM |
| 393 | NO RECOGNIZED CLAIM |
| 395 | NO RECOGNIZED CLAIM |
| 396 | PURCHASED OUTSIDE CLASS PERIOD |
| 398 | NO RECOGNIZED CLAIM |
| 402 | NO RECOGNIZED CLAIM |
| 403 | NO RECOGNIZED CLAIM |
| 406 | NO RECOGNIZED CLAIM |
| 408 | NO RECOGNIZED CLAIM |
| 411 | NO RECOGNIZED CLAIM |
| 415 | NO RECOGNIZED CLAIM |
| 416 | NO RECOGNIZED CLAIM |
| 417 | NO RECOGNIZED CLAIM |
| 418 | DUPLICATE CLAIMS |
| 419 | NO RECOGNIZED CLAIM |
| 421 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 422 | NO RECOGNIZED CLAIM |
| 423 | PURCHASED OUTSIDE CLASS PERIOD |
| 424 | NO RECOGNIZED CLAIM |
| 425 | NO RECOGNIZED CLAIM |
| 426 | NO RECOGNIZED CLAIM |
| 428 | PURCHASED OUTSIDE CLASS PERIOD |
| 433 | NO RECOGNIZED CLAIM |
| 436 | NO RECOGNIZED CLAIM |
| 440 | NO RECOGNIZED CLAIM |
| 443 | NO RECOGNIZED CLAIM |
| 444 | NO RECOGNIZED CLAIM |
| 445 | NO RECOGNIZED CLAIM |
| 446 | NO RECOGNIZED CLAIM |
| 447 | NO RECOGNIZED CLAIM |
| 452 | NO RECOGNIZED CLAIM |
| 453 | NO RECOGNIZED CLAIM |
| 456 | NO RECOGNIZED CLAIM |
| 457 | NO RECOGNIZED CLAIM |
| 459 | NO RECOGNIZED CLAIM |
| 462 | NO RECOGNIZED CLAIM |
| 463 | PURCHASED OUTSIDE CLASS PERIOD |
| 464 | NO RECOGNIZED CLAIM |
| 466 | NO RECOGNIZED CLAIM |
| 469 | NO RECOGNIZED CLAIM |
| 471 | NO RECOGNIZED CLAIM |
| 474 | NO RECOGNIZED CLAIM |
| 475 | NO RECOGNIZED CLAIM |
| 476 | NO RECOGNIZED CLAIM |
| 477 | NO RECOGNIZED CLAIM |
| 478 | NO RECOGNIZED CLAIM |
| 480 | NO RECOGNIZED CLAIM |
| 483 | NO RECOGNIZED CLAIM |
| 484 | NO RECOGNIZED CLAIM |
| 486 | NO RECOGNIZED CLAIM |
| 487 | NO RECOGNIZED CLAIM |
| 493 | NO RECOGNIZED CLAIM |
| 495 | NO RECOGNIZED CLAIM |
| 496 | NO RECOGNIZED CLAIM |
| 497 | NO RECOGNIZED CLAIM |
| 499 | NO RECOGNIZED CLAIM |
| 501 | NO RECOGNIZED CLAIM |
| 504 | NO RECOGNIZED CLAIM |
| 507 | NO RECOGNIZED CLAIM |
| 509 | NO RECOGNIZED CLAIM |
| 511 | NO RECOGNIZED CLAIM |
| 513 | NO RECOGNIZED CLAIM |
| 515 | NO RECOGNIZED CLAIM |
| 516 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 517 | NO RECOGNIZED CLAIM |
| 518 | NO RECOGNIZED CLAIM |
| 521 | NO RECOGNIZED CLAIM |
| 522 | NO RECOGNIZED CLAIM |
| 523 | NO RECOGNIZED CLAIM |
| 524 | NO RECOGNIZED CLAIM |
| 528 | NO RECOGNIZED CLAIM |
| 529 | NO RECOGNIZED CLAIM |
| 530 | NO RECOGNIZED CLAIM |
| 531 | NO RECOGNIZED CLAIM |
| 532 | NO RECOGNIZED CLAIM |
| 533 | NO RECOGNIZED CLAIM |
| 535 | NO RECOGNIZED CLAIM |
| 536 | NO RECOGNIZED CLAIM |
| 537 | NO RECOGNIZED CLAIM |
| 540 | NO RECOGNIZED CLAIM |
| 541 | NO RECOGNIZED CLAIM |
| 542 | NO RECOGNIZED CLAIM |
| 543 | NO RECOGNIZED CLAIM |
| 546 | NO RECOGNIZED CLAIM |
| 547 | NO RECOGNIZED CLAIM |
| 549 | NO RECOGNIZED CLAIM |
| 554 | NO RECOGNIZED CLAIM |
| 555 | NO RECOGNIZED CLAIM |
| 556 | NO RECOGNIZED CLAIM |
| 557 | NO RECOGNIZED CLAIM |
| 558 | NO RECOGNIZED CLAIM |
| 559 | NO RECOGNIZED CLAIM |
| 562 | NO RECOGNIZED CLAIM |
| 563 | NO RECOGNIZED CLAIM |
| 564 | PURCHASED OUTSIDE CLASS PERIOD |
| 568 | NO RECOGNIZED CLAIM |
| 578 | NO RECOGNIZED CLAIM |
| 579 | NO RECOGNIZED CLAIM |
| 582 | NO RECOGNIZED CLAIM |
| 583 | NO RECOGNIZED CLAIM |
| 584 | NO RECOGNIZED CLAIM |
| 585 | NO RECOGNIZED CLAIM |
| 587 | NO RECOGNIZED CLAIM |
| 588 | NO RECOGNIZED CLAIM |
| 589 | NO RECOGNIZED CLAIM |
| 595 | NO RECOGNIZED CLAIM |
| 596 | NO RECOGNIZED CLAIM |
| 597 | NO RECOGNIZED CLAIM |
| 598 | NO RECOGNIZED CLAIM |
| 599 | NO RECOGNIZED CLAIM |
| 601 | NO RECOGNIZED CLAIM |
| 602 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 603 | NO RECOGNIZED CLAIM |
| 607 | NO RECOGNIZED CLAIM |
| 608 | NO RECOGNIZED CLAIM |
| 609 | NO RECOGNIZED CLAIM |
| 610 | NO RECOGNIZED CLAIM |
| 615 | NO RECOGNIZED CLAIM |
| 616 | NO RECOGNIZED CLAIM |
| 617 | NO RECOGNIZED CLAIM |
| 619 | NO RECOGNIZED CLAIM |
| 620 | NO RECOGNIZED CLAIM |
| 621 | NO RECOGNIZED CLAIM |
| 623 | NO RECOGNIZED CLAIM |
| 624 | NO RECOGNIZED CLAIM |
| 625 | NO RECOGNIZED CLAIM |
| 628 | NO RECOGNIZED CLAIM |
| 630 | NO RECOGNIZED CLAIM |
| 631 | NO RECOGNIZED CLAIM |
| 632 | NO RECOGNIZED CLAIM |
| 638 | NO RECOGNIZED CLAIM |
| 640 | NO RECOGNIZED CLAIM |
| 641 | NO RECOGNIZED CLAIM |
| 643 | WRONG STOCK |
| 644 | NO RECOGNIZED CLAIM |
| 645 | PURCHASED OUTSIDE CLASS PERIOD |
| 646 | NO RECOGNIZED CLAIM |
| 647 | NO RECOGNIZED CLAIM |
| 648 | PURCHASED OUTSIDE CLASS PERIOD |
| 650 | NO RECOGNIZED CLAIM |
| 651 | NO RECOGNIZED CLAIM |
| 654 | NO RECOGNIZED CLAIM |
| 655 | NO RECOGNIZED CLAIM |
| 656 | NO RECOGNIZED CLAIM |
| 658 | NO RECOGNIZED CLAIM |
| 659 | NO RECOGNIZED CLAIM |
| 660 | NO RECOGNIZED CLAIM |
| 661 | NO RECOGNIZED CLAIM |
| 663 | NO RECOGNIZED CLAIM |
| 664 | NO RECOGNIZED CLAIM |
| 665 | NO RECOGNIZED CLAIM |
| 666 | NO RECOGNIZED CLAIM |
| 667 | NO RECOGNIZED CLAIM |
| 668 | NO RECOGNIZED CLAIM |
| 671 | NO RECOGNIZED CLAIM |
| 674 | NO RECOGNIZED CLAIM |
| 675 | NO RECOGNIZED CLAIM |
| 678 | NO RECOGNIZED CLAIM |
| 681 | NO RECOGNIZED CLAIM |
| 683 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 686 | NO RECOGNIZED CLAIM |
| 689 | WRONG STOCK |
| 692 | NO RECOGNIZED CLAIM |
| 695 | NO RECOGNIZED CLAIM |
| 696 | NO RECOGNIZED CLAIM |
| 697 | NO RECOGNIZED CLAIM |
| 698 | NO RECOGNIZED CLAIM |
| 699 | NO RECOGNIZED CLAIM |
| 701 | NO RECOGNIZED CLAIM |
| 702 | NO RECOGNIZED CLAIM |
| 703 | NO RECOGNIZED CLAIM |
| 705 | DUPLICATE CLAIMS |
| 706 | NO RECOGNIZED CLAIM |
| 708 | NO RECOGNIZED CLAIM |
| 711 | NO RECOGNIZED CLAIM |
| 713 | NO RECOGNIZED CLAIM |
| 714 | NO RECOGNIZED CLAIM |
| 716 | NO RECOGNIZED CLAIM |
| 718 | NO RECOGNIZED CLAIM |
| 722 | NO RECOGNIZED CLAIM |
| 723 | NO RECOGNIZED CLAIM |
| 725 | NO RECOGNIZED CLAIM |
| 727 | NO RECOGNIZED CLAIM |
| 728 | NO RECOGNIZED CLAIM |
| 737 | NO RECOGNIZED CLAIM |
| 50000 | NO RECOGNIZED CLAIM |
| 50001 | NO RECOGNIZED CLAIM |
| 50002 | NO RECOGNIZED CLAIM |
| 50004 | NO RECOGNIZED CLAIM |
| 50006 | NO RECOGNIZED CLAIM |
| 50007 | NO RECOGNIZED CLAIM |
| 50008 | NO RECOGNIZED CLAIM |
| 50009 | NO RECOGNIZED CLAIM |
| 50010 | NO RECOGNIZED CLAIM |
| 50012 | NO RECOGNIZED CLAIM |
| 50013 | NO RECOGNIZED CLAIM |
| 50014 | NO RECOGNIZED CLAIM |
| 50015 | NO RECOGNIZED CLAIM |
| 50016 | NO RECOGNIZED CLAIM |
| 50017 | NO RECOGNIZED CLAIM |
| 50018 | NO RECOGNIZED CLAIM |
| 50019 | NO RECOGNIZED CLAIM |
| 50020 | NO RECOGNIZED CLAIM |
| 50021 | NO RECOGNIZED CLAIM |
| 50022 | SHARES SOLD SHORT |
| 50023 | NO RECOGNIZED CLAIM |
| 50024 | NO RECOGNIZED CLAIM |
| 50025 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50026 | NO RECOGNIZED CLAIM |
| 50027 | NO RECOGNIZED CLAIM |
| 50028 | NO RECOGNIZED CLAIM |
| 50029 | NO RECOGNIZED CLAIM |
| 50031 | NO RECOGNIZED CLAIM |
| 50032 | NO RECOGNIZED CLAIM |
| 50033 | NO RECOGNIZED CLAIM |
| 50036 | SHARES NOT PURCHASED |
| 50037 | SHARES NOT PURCHASED |
| 50038 | SHARES NOT PURCHASED |
| 50041 | NO RECOGNIZED CLAIM |
| 50044 | NO RECOGNIZED CLAIM |
| 50045 | NO RECOGNIZED CLAIM |
| 50046 | NO RECOGNIZED CLAIM |
| 50048 | NO RECOGNIZED CLAIM |
| 50049 | NO RECOGNIZED CLAIM |
| 50050 | NO RECOGNIZED CLAIM |
| 50051 | NO RECOGNIZED CLAIM |
| 50052 | NO RECOGNIZED CLAIM |
| 50054 | NO RECOGNIZED CLAIM |
| 50056 | NO RECOGNIZED CLAIM |
| 50058 | NO RECOGNIZED CLAIM |
| 50071 | NO RECOGNIZED CLAIM |
| 50072 | SHARES NOT PURCHASED |
| 50073 | NO RECOGNIZED CLAIM |
| 50074 | NO RECOGNIZED CLAIM |
| 50075 | NO RECOGNIZED CLAIM |
| 50077 | NO RECOGNIZED CLAIM |
| 50078 | NO RECOGNIZED CLAIM |
| 50079 | NO RECOGNIZED CLAIM |
| 50080 | SHARES SOLD SHORT |
| 50082 | NO RECOGNIZED CLAIM |
| 50083 | NO RECOGNIZED CLAIM |
| 50085 | NO RECOGNIZED CLAIM |
| 50086 | NO RECOGNIZED CLAIM |
| 50087 | NO RECOGNIZED CLAIM |
| 50089 | NO RECOGNIZED CLAIM |
| 50090 | NO RECOGNIZED CLAIM |
| 50091 | NO RECOGNIZED CLAIM |
| 50092 | NO RECOGNIZED CLAIM |
| 50093 | NO RECOGNIZED CLAIM |
| 50094 | NO RECOGNIZED CLAIM |
| 50095 | NO RECOGNIZED CLAIM |
| 50097 | NO RECOGNIZED CLAIM |
| 50098 | NO RECOGNIZED CLAIM |
| 50099 | NO RECOGNIZED CLAIM |
| 50100 | NO RECOGNIZED CLAIM |
| 50101 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50102 | NO RECOGNIZED CLAIM |
| 50103 | NO RECOGNIZED CLAIM |
| 50104 | NO RECOGNIZED CLAIM |
| 50107 | NO RECOGNIZED CLAIM |
| 50108 | NO RECOGNIZED CLAIM |
| 50109 | NO RECOGNIZED CLAIM |
| 50110 | NO RECOGNIZED CLAIM |
| 50112 | NO RECOGNIZED CLAIM |
| 50114 | NO RECOGNIZED CLAIM |
| 50115 | NO RECOGNIZED CLAIM |
| 50116 | NO RECOGNIZED CLAIM |
| 50117 | NO RECOGNIZED CLAIM |
| 50118 | NO RECOGNIZED CLAIM |
| 50119 | NO RECOGNIZED CLAIM |
| 50120 | NO RECOGNIZED CLAIM |
| 50121 | NO RECOGNIZED CLAIM |
| 50122 | NO RECOGNIZED CLAIM |
| 50123 | NO RECOGNIZED CLAIM |
| 50124 | NO RECOGNIZED CLAIM |
| 50125 | NO RECOGNIZED CLAIM |
| 50126 | NO RECOGNIZED CLAIM |
| 50127 | NO RECOGNIZED CLAIM |
| 50128 | NO RECOGNIZED CLAIM |
| 50129 | NO RECOGNIZED CLAIM |
| 50130 | NO RECOGNIZED CLAIM |
| 50131 | NO RECOGNIZED CLAIM |
| 50132 | NO RECOGNIZED CLAIM |
| 50133 | NO RECOGNIZED CLAIM |
| 50134 | NO RECOGNIZED CLAIM |
| 50135 | NO RECOGNIZED CLAIM |
| 50136 | NO RECOGNIZED CLAIM |
| 50137 | NO RECOGNIZED CLAIM |
| 50138 | NO RECOGNIZED CLAIM |
| 50139 | NO RECOGNIZED CLAIM |
| 50140 | NO RECOGNIZED CLAIM |
| 50141 | NO RECOGNIZED CLAIM |
| 50142 | NO RECOGNIZED CLAIM |
| 50144 | NO RECOGNIZED CLAIM |
| 50145 | NO RECOGNIZED CLAIM |
| 50146 | NO RECOGNIZED CLAIM |
| 50147 | NO RECOGNIZED CLAIM |
| 50148 | SHARES SOLD SHORT |
| 50149 | NO RECOGNIZED CLAIM |
| 50150 | NO RECOGNIZED CLAIM |
| 50151 | NO RECOGNIZED CLAIM |
| 50152 | NO RECOGNIZED CLAIM |
| 50153 | NO RECOGNIZED CLAIM |
| 50154 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50155 | NO RECOGNIZED CLAIM |
| 50156 | NO RECOGNIZED CLAIM |
| 50157 | NO RECOGNIZED CLAIM |
| 50158 | NO RECOGNIZED CLAIM |
| 50159 | NO RECOGNIZED CLAIM |
| 50160 | NO RECOGNIZED CLAIM |
| 50161 | NO RECOGNIZED CLAIM |
| 50162 | NO RECOGNIZED CLAIM |
| 50163 | NO RECOGNIZED CLAIM |
| 50164 | NO RECOGNIZED CLAIM |
| 50165 | NO RECOGNIZED CLAIM |
| 50166 | NO RECOGNIZED CLAIM |
| 50167 | NO RECOGNIZED CLAIM |
| 50168 | NO RECOGNIZED CLAIM |
| 50169 | NO RECOGNIZED CLAIM |
| 50170 | NO RECOGNIZED CLAIM |
| 50171 | NO RECOGNIZED CLAIM |
| 50172 | NO RECOGNIZED CLAIM |
| 50173 | NO RECOGNIZED CLAIM |
| 50174 | NO RECOGNIZED CLAIM |
| 50175 | NO RECOGNIZED CLAIM |
| 50177 | NO RECOGNIZED CLAIM |
| 50178 | NO RECOGNIZED CLAIM |
| 50179 | NO RECOGNIZED CLAIM |
| 50180 | NO RECOGNIZED CLAIM |
| 50181 | NO RECOGNIZED CLAIM |
| 50182 | NO RECOGNIZED CLAIM |
| 50183 | NO RECOGNIZED CLAIM |
| 50185 | NO RECOGNIZED CLAIM |
| 50186 | NO RECOGNIZED CLAIM |
| 50187 | NO RECOGNIZED CLAIM |
| 50188 | NO RECOGNIZED CLAIM |
| 50189 | NO RECOGNIZED CLAIM |
| 50190 | NO RECOGNIZED CLAIM |
| 50191 | NO RECOGNIZED CLAIM |
| 50192 | NO RECOGNIZED CLAIM |
| 50193 | NO RECOGNIZED CLAIM |
| 50195 | NO RECOGNIZED CLAIM |
| 50196 | NO RECOGNIZED CLAIM |
| 50197 | NO RECOGNIZED CLAIM |
| 50198 | NO RECOGNIZED CLAIM |
| 50199 | NO RECOGNIZED CLAIM |
| 50200 | NO RECOGNIZED CLAIM |
| 50202 | NO RECOGNIZED CLAIM |
| 50203 | NO RECOGNIZED CLAIM |
| 50204 | NO RECOGNIZED CLAIM |
| 50205 | NO RECOGNIZED CLAIM |
| 50206 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50207 | NO RECOGNIZED CLAIM |
| 50208 | NO RECOGNIZED CLAIM |
| 50209 | NO RECOGNIZED CLAIM |
| 50210 | NO RECOGNIZED CLAIM |
| 50211 | NO RECOGNIZED CLAIM |
| 50212 | NO RECOGNIZED CLAIM |
| 50213 | NO RECOGNIZED CLAIM |
| 50214 | NO RECOGNIZED CLAIM |
| 50216 | NO RECOGNIZED CLAIM |
| 50217 | NO RECOGNIZED CLAIM |
| 50218 | NO RECOGNIZED CLAIM |
| 50219 | NO RECOGNIZED CLAIM |
| 50220 | NO RECOGNIZED CLAIM |
| 50221 | NO RECOGNIZED CLAIM |
| 50222 | NO RECOGNIZED CLAIM |
| 50223 | NO RECOGNIZED CLAIM |
| 50224 | NO RECOGNIZED CLAIM |
| 50225 | NO RECOGNIZED CLAIM |
| 50226 | NO RECOGNIZED CLAIM |
| 50227 | NO RECOGNIZED CLAIM |
| 50228 | NO RECOGNIZED CLAIM |
| 50229 | NO RECOGNIZED CLAIM |
| 50230 | NO RECOGNIZED CLAIM |
| 50231 | NO RECOGNIZED CLAIM |
| 50232 | NO RECOGNIZED CLAIM |
| 50233 | NO RECOGNIZED CLAIM |
| 50234 | NO RECOGNIZED CLAIM |
| 50235 | NO RECOGNIZED CLAIM |
| 50236 | NO RECOGNIZED CLAIM |
| 50237 | NO RECOGNIZED CLAIM |
| 50238 | NO RECOGNIZED CLAIM |
| 50239 | NO RECOGNIZED CLAIM |
| 50240 | NO RECOGNIZED CLAIM |
| 50241 | NO RECOGNIZED CLAIM |
| 50242 | NO RECOGNIZED CLAIM |
| 50243 | NO RECOGNIZED CLAIM |
| 50244 | NO RECOGNIZED CLAIM |
| 50245 | NO RECOGNIZED CLAIM |
| 50246 | NO RECOGNIZED CLAIM |
| 50247 | NO RECOGNIZED CLAIM |
| 50248 | NO RECOGNIZED CLAIM |
| 50249 | NO RECOGNIZED CLAIM |
| 50250 | NO RECOGNIZED CLAIM |
| 50251 | NO RECOGNIZED CLAIM |
| 50252 | NO RECOGNIZED CLAIM |
| 50253 | NO RECOGNIZED CLAIM |
| 50254 | NO RECOGNIZED CLAIM |
| 50255 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50257 | NO RECOGNIZED CLAIM |
| 50259 | NO RECOGNIZED CLAIM |
| 50260 | NO RECOGNIZED CLAIM |
| 50261 | NO RECOGNIZED CLAIM |
| 50262 | NO RECOGNIZED CLAIM |
| 50263 | NO RECOGNIZED CLAIM |
| 50264 | NO RECOGNIZED CLAIM |
| 50265 | NO RECOGNIZED CLAIM |
| 50266 | NO RECOGNIZED CLAIM |
| 50268 | NO RECOGNIZED CLAIM |
| 50269 | NO RECOGNIZED CLAIM |
| 50270 | NO RECOGNIZED CLAIM |
| 50271 | NO RECOGNIZED CLAIM |
| 50272 | NO RECOGNIZED CLAIM |
| 50273 | NO RECOGNIZED CLAIM |
| 50274 | NO RECOGNIZED CLAIM |
| 50275 | NO RECOGNIZED CLAIM |
| 50277 | NO RECOGNIZED CLAIM |
| 50278 | NO RECOGNIZED CLAIM |
| 50279 | NO RECOGNIZED CLAIM |
| 50280 | NO RECOGNIZED CLAIM |
| 50281 | NO RECOGNIZED CLAIM |
| 50282 | NO RECOGNIZED CLAIM |
| 50283 | NO RECOGNIZED CLAIM |
| 50284 | NO RECOGNIZED CLAIM |
| 50285 | NO RECOGNIZED CLAIM |
| 50286 | NO RECOGNIZED CLAIM |
| 50287 | NO RECOGNIZED CLAIM |
| 50288 | NO RECOGNIZED CLAIM |
| 50289 | NO RECOGNIZED CLAIM |
| 50290 | NO RECOGNIZED CLAIM |
| 50291 | NO RECOGNIZED CLAIM |
| 50292 | NO RECOGNIZED CLAIM |
| 50293 | NO RECOGNIZED CLAIM |
| 50294 | NO RECOGNIZED CLAIM |
| 50295 | NO RECOGNIZED CLAIM |
| 50296 | NO RECOGNIZED CLAIM |
| 50297 | NO RECOGNIZED CLAIM |
| 50298 | SHARES NOT PURCHASED |
| 50299 | NO RECOGNIZED CLAIM |
| 50300 | NO RECOGNIZED CLAIM |
| 50301 | NO RECOGNIZED CLAIM |
| 50302 | SHARES SOLD SHORT |
| 50303 | NO RECOGNIZED CLAIM |
| 50304 | NO RECOGNIZED CLAIM |
| 50305 | NO RECOGNIZED CLAIM |
| 50306 | NO RECOGNIZED CLAIM |
| 50307 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50308 | NO RECOGNIZED CLAIM |
| 50309 | NO RECOGNIZED CLAIM |
| 50310 | NO RECOGNIZED CLAIM |
| 50311 | NO RECOGNIZED CLAIM |
| 50312 | NO RECOGNIZED CLAIM |
| 50313 | NO RECOGNIZED CLAIM |
| 50314 | NO RECOGNIZED CLAIM |
| 50315 | NO RECOGNIZED CLAIM |
| 50316 | NO RECOGNIZED CLAIM |
| 50317 | NO RECOGNIZED CLAIM |
| 50318 | NO RECOGNIZED CLAIM |
| 50319 | NO RECOGNIZED CLAIM |
| 50320 | NO RECOGNIZED CLAIM |
| 50321 | NO RECOGNIZED CLAIM |
| 50323 | NO RECOGNIZED CLAIM |
| 50324 | NO RECOGNIZED CLAIM |
| 50325 | NO RECOGNIZED CLAIM |
| 50326 | NO RECOGNIZED CLAIM |
| 50327 | NO RECOGNIZED CLAIM |
| 50328 | NO RECOGNIZED CLAIM |
| 50330 | NO RECOGNIZED CLAIM |
| 50331 | NO RECOGNIZED CLAIM |
| 50332 | NO RECOGNIZED CLAIM |
| 50333 | NO RECOGNIZED CLAIM |
| 50334 | NO RECOGNIZED CLAIM |
| 50335 | SHARES SOLD SHORT |
| 50336 | NO RECOGNIZED CLAIM |
| 50337 | NO RECOGNIZED CLAIM |
| 50338 | NO RECOGNIZED CLAIM |
| 50339 | NO RECOGNIZED CLAIM |
| 50340 | NO RECOGNIZED CLAIM |
| 50341 | NO RECOGNIZED CLAIM |
| 50342 | NO RECOGNIZED CLAIM |
| 50343 | NO RECOGNIZED CLAIM |
| 50344 | NO RECOGNIZED CLAIM |
| 50345 | NO RECOGNIZED CLAIM |
| 50346 | NO RECOGNIZED CLAIM |
| 50347 | NO RECOGNIZED CLAIM |
| 50348 | NO RECOGNIZED CLAIM |
| 50349 | NO RECOGNIZED CLAIM |
| 50350 | NO RECOGNIZED CLAIM |
| 50351 | NO RECOGNIZED CLAIM |
| 50352 | NO RECOGNIZED CLAIM |
| 50353 | NO RECOGNIZED CLAIM |
| 50354 | NO RECOGNIZED CLAIM |
| 50355 | NO RECOGNIZED CLAIM |
| 50356 | NO RECOGNIZED CLAIM |
| 50357 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50358 | NO RECOGNIZED CLAIM |
| 50359 | NO RECOGNIZED CLAIM |
| 50360 | NO RECOGNIZED CLAIM |
| 50361 | NO RECOGNIZED CLAIM |
| 50362 | NO RECOGNIZED CLAIM |
| 50363 | NO RECOGNIZED CLAIM |
| 50366 | NO RECOGNIZED CLAIM |
| 50368 | NO RECOGNIZED CLAIM |
| 50369 | NO RECOGNIZED CLAIM |
| 50370 | NO RECOGNIZED CLAIM |
| 50371 | NO RECOGNIZED CLAIM |
| 50372 | NO RECOGNIZED CLAIM |
| 50373 | NO RECOGNIZED CLAIM |
| 50374 | NO RECOGNIZED CLAIM |
| 50375 | NO RECOGNIZED CLAIM |
| 50376 | NO RECOGNIZED CLAIM |
| 50377 | NO RECOGNIZED CLAIM |
| 50378 | NO RECOGNIZED CLAIM |
| 50379 | NO RECOGNIZED CLAIM |
| 50380 | NO RECOGNIZED CLAIM |
| 50381 | NO RECOGNIZED CLAIM |
| 50382 | NO RECOGNIZED CLAIM |
| 50383 | NO RECOGNIZED CLAIM |
| 50384 | NO RECOGNIZED CLAIM |
| 50385 | NO RECOGNIZED CLAIM |
| 50387 | NO RECOGNIZED CLAIM |
| 50388 | NO RECOGNIZED CLAIM |
| 50389 | NO RECOGNIZED CLAIM |
| 50390 | NO RECOGNIZED CLAIM |
| 50391 | NO RECOGNIZED CLAIM |
| 50392 | NO RECOGNIZED CLAIM |
| 50393 | NO RECOGNIZED CLAIM |
| 50394 | NO RECOGNIZED CLAIM |
| 50395 | NO RECOGNIZED CLAIM |
| 50396 | NO RECOGNIZED CLAIM |
| 50398 | NO RECOGNIZED CLAIM |
| 50399 | NO RECOGNIZED CLAIM |
| 50400 | NO RECOGNIZED CLAIM |
| 50401 | NO RECOGNIZED CLAIM |
| 50402 | NO RECOGNIZED CLAIM |
| 50403 | NO RECOGNIZED CLAIM |
| 50404 | NO RECOGNIZED CLAIM |
| 50405 | NO RECOGNIZED CLAIM |
| 50406 | NO RECOGNIZED CLAIM |
| 50407 | PURCHASED OUTSIDE CLASS PERIOD |
| 50408 | NO RECOGNIZED CLAIM |
| 50409 | NO RECOGNIZED CLAIM |
| 50410 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50411 | NO RECOGNIZED CLAIM |
| 50412 | NO RECOGNIZED CLAIM |
| 50413 | NO RECOGNIZED CLAIM |
| 50414 | NO RECOGNIZED CLAIM |
| 50415 | NO RECOGNIZED CLAIM |
| 50416 | NO RECOGNIZED CLAIM |
| 50417 | NO RECOGNIZED CLAIM |
| 50418 | NO RECOGNIZED CLAIM |
| 50419 | NO RECOGNIZED CLAIM |
| 50420 | NO RECOGNIZED CLAIM |
| 50423 | NO RECOGNIZED CLAIM |
| 50425 | NO RECOGNIZED CLAIM |
| 50426 | NO RECOGNIZED CLAIM |
| 50427 | NO RECOGNIZED CLAIM |
| 50428 | NO RECOGNIZED CLAIM |
| 50429 | NO RECOGNIZED CLAIM |
| 50430 | NO RECOGNIZED CLAIM |
| 50431 | NO RECOGNIZED CLAIM |
| 50432 | NO RECOGNIZED CLAIM |
| 50433 | NO RECOGNIZED CLAIM |
| 50434 | NO RECOGNIZED CLAIM |
| 50435 | NO RECOGNIZED CLAIM |
| 50436 | NO RECOGNIZED CLAIM |
| 50437 | NO RECOGNIZED CLAIM |
| 50438 | NO RECOGNIZED CLAIM |
| 50439 | NO RECOGNIZED CLAIM |
| 50440 | NO RECOGNIZED CLAIM |
| 50441 | NO RECOGNIZED CLAIM |
| 50442 | NO RECOGNIZED CLAIM |
| 50443 | NO RECOGNIZED CLAIM |
| 50444 | NO RECOGNIZED CLAIM |
| 50445 | NO RECOGNIZED CLAIM |
| 50446 | NO RECOGNIZED CLAIM |
| 50447 | NO RECOGNIZED CLAIM |
| 50448 | NO RECOGNIZED CLAIM |
| 50449 | NO RECOGNIZED CLAIM |
| 50450 | SHARES SOLD SHORT |
| 50451 | NO RECOGNIZED CLAIM |
| 50452 | NO RECOGNIZED CLAIM |
| 50453 | NO RECOGNIZED CLAIM |
| 50454 | NO RECOGNIZED CLAIM |
| 50455 | NO RECOGNIZED CLAIM |
| 50456 | SHARES SOLD SHORT |
| 50457 | NO RECOGNIZED CLAIM |
| 50458 | NO RECOGNIZED CLAIM |
| 50459 | NO RECOGNIZED CLAIM |
| 50460 | NO RECOGNIZED CLAIM |
| 50462 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50463 | NO RECOGNIZED CLAIM |
| 50464 | NO RECOGNIZED CLAIM |
| 50465 | NO RECOGNIZED CLAIM |
| 50466 | NO RECOGNIZED CLAIM |
| 50467 | NO RECOGNIZED CLAIM |
| 50468 | NO RECOGNIZED CLAIM |
| 50469 | NO RECOGNIZED CLAIM |
| 50470 | NO RECOGNIZED CLAIM |
| 50471 | NO RECOGNIZED CLAIM |
| 50472 | NO RECOGNIZED CLAIM |
| 50473 | NO RECOGNIZED CLAIM |
| 50474 | NO RECOGNIZED CLAIM |
| 50476 | NO RECOGNIZED CLAIM |
| 50477 | NO RECOGNIZED CLAIM |
| 50478 | NO RECOGNIZED CLAIM |
| 50479 | NO RECOGNIZED CLAIM |
| 50480 | NO RECOGNIZED CLAIM |
| 50481 | NO RECOGNIZED CLAIM |
| 50482 | NO RECOGNIZED CLAIM |
| 50483 | NO RECOGNIZED CLAIM |
| 50484 | NO RECOGNIZED CLAIM |
| 50485 | NO RECOGNIZED CLAIM |
| 50486 | NO RECOGNIZED CLAIM |
| 50487 | NO RECOGNIZED CLAIM |
| 50488 | NO RECOGNIZED CLAIM |
| 50489 | NO RECOGNIZED CLAIM |
| 50490 | NO RECOGNIZED CLAIM |
| 50492 | NO RECOGNIZED CLAIM |
| 50493 | NO RECOGNIZED CLAIM |
| 50494 | NO RECOGNIZED CLAIM |
| 50495 | NO RECOGNIZED CLAIM |
| 50497 | NO RECOGNIZED CLAIM |
| 50498 | NO RECOGNIZED CLAIM |
| 50499 | NO RECOGNIZED CLAIM |
| 50500 | NO RECOGNIZED CLAIM |
| 50501 | NO RECOGNIZED CLAIM |
| 50502 | NO RECOGNIZED CLAIM |
| 50503 | NO RECOGNIZED CLAIM |
| 50504 | NO RECOGNIZED CLAIM |
| 50505 | NO RECOGNIZED CLAIM |
| 50506 | NO RECOGNIZED CLAIM |
| 50507 | NO RECOGNIZED CLAIM |
| 50508 | NO RECOGNIZED CLAIM |
| 50509 | NO RECOGNIZED CLAIM |
| 50510 | NO RECOGNIZED CLAIM |
| 50511 | NO RECOGNIZED CLAIM |
| 50512 | NO RECOGNIZED CLAIM |
| 50513 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
| --- | --- |
| 50514 | NO RECOGNIZED CLAIM |
| 50515 | NO RECOGNIZED CLAIM |
| 50516 | NO RECOGNIZED CLAIM |
| 50517 | NO RECOGNIZED CLAIM |
| 50518 | SHARES SOLD SHORT |
| 50519 | NO RECOGNIZED CLAIM |
| 50520 | NO RECOGNIZED CLAIM |
| 50522 | NO RECOGNIZED CLAIM |
| 50523 | NO RECOGNIZED CLAIM |
| 50524 | NO RECOGNIZED CLAIM |
| 50525 | NO RECOGNIZED CLAIM |
| 50526 | NO RECOGNIZED CLAIM |
| 50527 | NO RECOGNIZED CLAIM |
| 50528 | NO RECOGNIZED CLAIM |
| 50529 | NO RECOGNIZED CLAIM |
| 50530 | NO RECOGNIZED CLAIM |
| 50531 | NO RECOGNIZED CLAIM |
| 50532 | NO RECOGNIZED CLAIM |
| 50533 | NO RECOGNIZED CLAIM |
| 50534 | NO RECOGNIZED CLAIM |
| 50535 | NO RECOGNIZED CLAIM |
| 50536 | NO RECOGNIZED CLAIM |
| 50538 | NO RECOGNIZED CLAIM |
| 50539 | NO RECOGNIZED CLAIM |
| 50540 | NO RECOGNIZED CLAIM |
| 50541 | NO RECOGNIZED CLAIM |
| 50542 | NO RECOGNIZED CLAIM |
| 50543 | NO RECOGNIZED CLAIM |
| 50544 | NO RECOGNIZED CLAIM |
| 50545 | NO RECOGNIZED CLAIM |
| 50546 | NO RECOGNIZED CLAIM |
| 50547 | NO RECOGNIZED CLAIM |
| 50548 | NO RECOGNIZED CLAIM |
| 50549 | NO RECOGNIZED CLAIM |
| 50550 | NO RECOGNIZED CLAIM |
| 50551 | NO RECOGNIZED CLAIM |
| 50552 | NO RECOGNIZED CLAIM |
| 50553 | NO RECOGNIZED CLAIM |
| 50554 | NO RECOGNIZED CLAIM |
| 50555 | NO RECOGNIZED CLAIM |
| 50556 | NO RECOGNIZED CLAIM |
| 50557 | NO RECOGNIZED CLAIM |
| 50558 | NO RECOGNIZED CLAIM |
| 50559 | NO RECOGNIZED CLAIM |
| 50560 | NO RECOGNIZED CLAIM |
| 50561 | NO RECOGNIZED CLAIM |
| 50562 | NO RECOGNIZED CLAIM |
| 50563 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50564 | NO RECOGNIZED CLAIM |
| 50565 | NO RECOGNIZED CLAIM |
| 50566 | NO RECOGNIZED CLAIM |
| 50567 | NO RECOGNIZED CLAIM |
| 50568 | NO RECOGNIZED CLAIM |
| 50569 | NO RECOGNIZED CLAIM |
| 50570 | NO RECOGNIZED CLAIM |
| 50571 | NO RECOGNIZED CLAIM |
| 50572 | NO RECOGNIZED CLAIM |
| 50573 | NO RECOGNIZED CLAIM |
| 50574 | NO RECOGNIZED CLAIM |
| 50575 | NO RECOGNIZED CLAIM |
| 50576 | NO RECOGNIZED CLAIM |
| 50577 | NO RECOGNIZED CLAIM |
| 50578 | NO RECOGNIZED CLAIM |
| 50580 | NO RECOGNIZED CLAIM |
| 50581 | NO RECOGNIZED CLAIM |
| 50582 | NO RECOGNIZED CLAIM |
| 50583 | NO RECOGNIZED CLAIM |
| 50584 | NO RECOGNIZED CLAIM |
| 50585 | NO RECOGNIZED CLAIM |
| 50586 | NO RECOGNIZED CLAIM |
| 50587 | NO RECOGNIZED CLAIM |
| 50588 | NO RECOGNIZED CLAIM |
| 50589 | NO RECOGNIZED CLAIM |
| 50590 | NO RECOGNIZED CLAIM |
| 50591 | NO RECOGNIZED CLAIM |
| 50594 | NO RECOGNIZED CLAIM |
| 50595 | NO RECOGNIZED CLAIM |
| 50596 | NO RECOGNIZED CLAIM |
| 50597 | NO RECOGNIZED CLAIM |
| 50598 | NO RECOGNIZED CLAIM |
| 50599 | NO RECOGNIZED CLAIM |
| 50600 | NO RECOGNIZED CLAIM |
| 50601 | NO RECOGNIZED CLAIM |
| 50602 | NO RECOGNIZED CLAIM |
| 50603 | NO RECOGNIZED CLAIM |
| 50604 | NO RECOGNIZED CLAIM |
| 50605 | NO RECOGNIZED CLAIM |
| 50606 | NO RECOGNIZED CLAIM |
| 50607 | NO RECOGNIZED CLAIM |
| 50608 | NO RECOGNIZED CLAIM |
| 50609 | NO RECOGNIZED CLAIM |
| 50611 | SHARES NOT PURCHASED |
| 50612 | NO RECOGNIZED CLAIM |
| 50613 | NO RECOGNIZED CLAIM |
| 50614 | NO RECOGNIZED CLAIM |
| 50615 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50616 | NO RECOGNIZED CLAIM |
| 50617 | NO RECOGNIZED CLAIM |
| 50618 | NO RECOGNIZED CLAIM |
| 50619 | NO RECOGNIZED CLAIM |
| 50620 | NO RECOGNIZED CLAIM |
| 50621 | NO RECOGNIZED CLAIM |
| 50622 | PURCHASED OUTSIDE CLASS PERIOD |
| 50623 | NO RECOGNIZED CLAIM |
| 50625 | NO RECOGNIZED CLAIM |
| 50626 | NO RECOGNIZED CLAIM |
| 50627 | NO RECOGNIZED CLAIM |
| 50628 | NO RECOGNIZED CLAIM |
| 50629 | NO RECOGNIZED CLAIM |
| 50630 | NO RECOGNIZED CLAIM |
| 50631 | NO RECOGNIZED CLAIM |
| 50632 | NO RECOGNIZED CLAIM |
| 50633 | NO RECOGNIZED CLAIM |
| 50634 | NO RECOGNIZED CLAIM |
| 50637 | NO RECOGNIZED CLAIM |
| 50638 | NO RECOGNIZED CLAIM |
| 50639 | SHARES SOLD SHORT |
| 50640 | NO RECOGNIZED CLAIM |
| 50641 | NO RECOGNIZED CLAIM |
| 50642 | NO RECOGNIZED CLAIM |
| 50643 | NO RECOGNIZED CLAIM |
| 50644 | NO RECOGNIZED CLAIM |
| 50645 | NO RECOGNIZED CLAIM |
| 50646 | NO RECOGNIZED CLAIM |
| 50648 | NO RECOGNIZED CLAIM |
| 50652 | NO RECOGNIZED CLAIM |
| 50653 | PURCHASED OUTSIDE CLASS PERIOD |
| 50654 | PURCHASED OUTSIDE CLASS PERIOD |
| 50655 | NO RECOGNIZED CLAIM |
| 50656 | NO RECOGNIZED CLAIM |
| 50657 | NO RECOGNIZED CLAIM |
| 50658 | NO RECOGNIZED CLAIM |
| 50659 | NO RECOGNIZED CLAIM |
| 50660 | NO RECOGNIZED CLAIM |
| 50661 | NO RECOGNIZED CLAIM |
| 50662 | NO RECOGNIZED CLAIM |
| 50663 | NO RECOGNIZED CLAIM |
| 50664 | NO RECOGNIZED CLAIM |
| 50665 | NO RECOGNIZED CLAIM |
| 50666 | NO RECOGNIZED CLAIM |
| 50667 | PURCHASED OUTSIDE CLASS PERIOD |
| 50668 | PURCHASED OUTSIDE CLASS PERIOD |
| 50669 | NO RECOGNIZED CLAIM |
| 50670 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50671 | NO RECOGNIZED CLAIM |
| 50672 | NO RECOGNIZED CLAIM |
| 50673 | NO RECOGNIZED CLAIM |
| 50675 | NO RECOGNIZED CLAIM |
| 50676 | NO RECOGNIZED CLAIM |
| 50677 | NO RECOGNIZED CLAIM |
| 50678 | NO RECOGNIZED CLAIM |
| 50679 | NO RECOGNIZED CLAIM |
| 50680 | NO RECOGNIZED CLAIM |
| 50681 | NO RECOGNIZED CLAIM |
| 50682 | NO RECOGNIZED CLAIM |
| 50683 | NO RECOGNIZED CLAIM |
| 50684 | NO RECOGNIZED CLAIM |
| 50685 | NO RECOGNIZED CLAIM |
| 50686 | NO RECOGNIZED CLAIM |
| 50687 | NO RECOGNIZED CLAIM |
| 50688 | NO RECOGNIZED CLAIM |
| 50689 | NO RECOGNIZED CLAIM |
| 50690 | NO RECOGNIZED CLAIM |
| 50691 | NO RECOGNIZED CLAIM |
| 50692 | NO RECOGNIZED CLAIM |
| 50693 | NO RECOGNIZED CLAIM |
| 50694 | NO RECOGNIZED CLAIM |
| 50695 | NO RECOGNIZED CLAIM |
| 50696 | NO RECOGNIZED CLAIM |
| 50697 | NO RECOGNIZED CLAIM |
| 50698 | NO RECOGNIZED CLAIM |
| 50699 | NO RECOGNIZED CLAIM |
| 50700 | NO RECOGNIZED CLAIM |
| 50701 | NO RECOGNIZED CLAIM |
| 50702 | NO RECOGNIZED CLAIM |
| 50703 | NO RECOGNIZED CLAIM |
| 50704 | NO RECOGNIZED CLAIM |
| 50705 | NO RECOGNIZED CLAIM |
| 50706 | NO RECOGNIZED CLAIM |
| 50707 | NO RECOGNIZED CLAIM |
| 50708 | NO RECOGNIZED CLAIM |
| 50709 | NO RECOGNIZED CLAIM |
| 50710 | NO RECOGNIZED CLAIM |
| 50711 | NO RECOGNIZED CLAIM |
| 50712 | NO RECOGNIZED CLAIM |
| 50713 | NO RECOGNIZED CLAIM |
| 50714 | NO RECOGNIZED CLAIM |
| 50715 | NO RECOGNIZED CLAIM |
| 50716 | NO RECOGNIZED CLAIM |
| 50717 | NO RECOGNDIZED CLAIM |
| 50718 | NO RECOGNIZED CLAIM |
| 50719 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50720 | NO RECOGNIZED CLAIM |
| 50721 | NO RECOGNIZED CLAIM |
| 50722 | NO RECOGNIZED CLAIM |
| 50723 | NO RECOGNIZED CLAIM |
| 50724 | NO RECOGNIZED CLAIM |
| 50725 | NO RECOGNIZED CLAIM |
| 50726 | NO RECOGNIZED CLAIM |
| 50727 | NO RECOGNIZED CLAIM |
| 50728 | NO RECOGNIZED CLAIM |
| 50729 | NO RECOGNIZED CLAIM |
| 50730 | NO RECOGNIZED CLAIM |
| 50731 | NO RECOGNIZED CLAIM |
| 50732 | NO RECOGNIZED CLAIM |
| 50733 | NO RECOGNIZED CLAIM |
| 50734 | NO RECOGNIZED CLAIM |
| 50735 | NO RECOGNIZED CLAIM |
| 50736 | NO RECOGNIZED CLAIM |
| 50737 | NO RECOGNIZED CLAIM |
| 50738 | NO RECOGNIZED CLAIM |
| 50739 | NO RECOGNIZED CLAIM |
| 50740 | NO RECOGNIZED CLAIM |
| 50741 | NO RECOGNIZED CLAIM |
| 50742 | NO RECOGNIZED CLAIM |
| 50743 | NO RECOGNIZED CLAIM |
| 50744 | NO RECOGNIZED CLAIM |
| 50745 | NO RECOGNIZED CLAIM |
| 50746 | NO RECOGNIZED CLAIM |
| 50747 | NO RECOGNIZED CLAIM |
| 50748 | NO RECOGNIZED CLAIM |
| 50749 | NO RECOGNIZED CLAIM |
| 50750 | NO RECOGNIZED CLAIM |
| 50751 | NO RECOGNIZED CLAIM |
| 50752 | NO RECOGNIZED CLAIM |
| 50753 | NO RECOGNIZED CLAIM |
| 50754 | NO RECOGNIZED CLAIM |
| 50755 | NO RECOGNIZED CLAIM |
| 50756 | NO RECOGNIZED CLAIM |
| 50757 | NO RECOGNIZED CLAIM |
| 50758 | NO RECOGNIZED CLAIM |
| 50759 | NO RECOGNIZED CLAIM |
| 50760 | NO RECOGNIZED CLAIM |
| 50761 | NO RECOGNIZED CLAIM |
| 50762 | NO RECOGNIZED CLAIM |
| 50763 | NO RECOGNIZED CLAIM |
| 50764 | NO RECOGNIZED CLAIM |
| 50765 | NO RECOGNIZED CLAIM |
| 50766 | NO RECOGNIZED CLAIM |
| 50767 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50768 | NO RECOGNIZED CLAIM |
| 50769 | NO RECOGNIZED CLAIM |
| 50770 | NO RECOGNIZED CLAIM |
| 50771 | NO RECOGNIZED CLAIM |
| 50772 | NO RECOGNIZED CLAIM |
| 50773 | NO RECOGNIZED CLAIM |
| 50774 | NO RECOGNIZED CLAIM |
| 50775 | NO RECOGNIZED CLAIM |
| 50776 | NO RECOGNIZED CLAIM |
| 50777 | NO RECOGNIZED CLAIM |
| 50778 | NO RECOGNIZED CLAIM |
| 50779 | NO RECOGNIZED CLAIM |
| 50780 | NO RECOGNIZED CLAIM |
| 50781 | NO RECOGNIZED CLAIM |
| 50782 | NO RECOGNIZED CLAIM |
| 50783 | NO RECOGNIZED CLAIM |
| 50784 | NO RECOGNIZED CLAIM |
| 50785 | NO RECOGNIZED CLAIM |
| 50786 | NO RECOGNIZED CLAIM |
| 50787 | NO RECOGNIZED CLAIM |
| 50788 | NO RECOGNIZED CLAIM |
| 50789 | NO RECOGNIZED CLAIM |
| 50790 | NO RECOGNIZED CLAIM |
| 50791 | NO RECOGNIZED CLAIM |
| 50792 | NO RECOGNIZED CLAIM |
| 50793 | NO RECOGNIZED CLAIM |
| 50794 | NO RECOGNIZED CLAIM |
| 50795 | NO RECOGNIZED CLAIM |
| 50796 | NO RECOGNIZED CLAIM |
| 50797 | NO RECOGNIZED CLAIM |
| 50798 | NO RECOGNIZED CLAIM |
| 50799 | NO RECOGNIZED CLAIM |
| 50800 | NO RECOGNIZED CLAIM |
| 50801 | NO RECOGNIZED CLAIM |
| 50802 | NO RECOGNIZED CLAIM |
| 50803 | NO RECOGNIZED CLAIM |
| 50804 | NO RECOGNIZED CLAIM |
| 50805 | NO RECOGNIZED CLAIM |
| 50806 | NO RECOGNIZED CLAIM |
| 50807 | NO RECOGNIZED CLAIM |
| 50808 | NO RECOGNIZED CLAIM |
| 50809 | NO RECOGNIZED CLAIM |
| 50810 | NO RECOGNIZED CLAIM |
| 50811 | NO RECOGNIZED CLAIM |
| 50812 | NO RECOGNIZED CLAIM |
| 50813 | NO RECOGNZIED CLAIM |
| 50814 | NO RECOGNIZED CLAIM |
| 50815 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50816 | NO RECOGNIZED CLAIM |
| 50817 | NO RECOGNIZED CLAIM |
| 50818 | NO RECOGNIZED CLAIM |
| 50819 | NO RECOGNIZED CLAIM |
| 50820 | NO RECOGNIZED CLAIM |
| 50821 | NO RECOGNIZED CLAIM |
| 50822 | NO RECOGNIZED CLAIM |
| 50823 | NO RECOGNIZED CLAIM |
| 50824 | NO RECOGNIZED CLAIM |
| 50825 | NO RECOGNIZED CLAIM |
| 50826 | NO RECOGNIZED CLAIM |
| 50827 | NO RECOGNIZED CLAIM |
| 50828 | NO RECOGNIZED CLAIM |
| 50829 | NO RECOGNIZED CLAIM |
| 50830 | NO RECOGNIZED CLAIM |
| 50831 | NO RECOGNIZED CLAIM |
| 50832 | NO RECOGNIZED CLAIM |
| 50833 | NO RECOGNIZED CLAIM |
| 50834 | NO RECOGNIZED CLAIM |
| 50835 | NO RECOGNIZED CLAIM |
| 50836 | NO RECOGNIZED CLAIM |
| 50837 | NO RECOGNIZED CLAIM |
| 50838 | NO RECOGNIZED CLAIM |
| 50839 | NO RECOGNIZED CLAIM |
| 50840 | NO RECOGNIZED CLAIM |
| 50841 | NO RECOGNIZED CLAIM |
| 50842 | NO RECOGNIZED CLAIM |
| 50843 | NO RECOGNIZED CLAIM |
| 50844 | NO RECOGNIZED CLAIM |
| 50845 | NO RECOGNIZED CLAIM |
| 50846 | NO RECOGNIZED CLAIM |
| 50847 | NO RECOGNIZED CLAIM |
| 50848 | NO RECOGNIZED CLAIM |
| 50849 | NO RECOGNIZED CLAIM |
| 50850 | NO RECOGNIZED CLAIM |
| 50851 | NO RECOGNIZED CLAIM |
| 50852 | NO RECOGNIZED CLAIM |
| 50853 | NO RECOGNIZED CLAIM |
| 50854 | NO RECOGNIZED CLAIM |
| 50855 | NO RECOGNIZED CLAIM |
| 50856 | NO RECOGNIZED CLAIM |
| 50857 | NO RECOGNIZED CLAIM |
| 50858 | NO RECOGNIZED CLAIM |
| 50859 | NO RECOGNIZED CLAIM |
| 50860 | NO RECOGNIZED CLAIM |
| 50861 | NO RECOGNZIED CLAIM |
| 50862 | NO RECOGNIZED CLAIM |
| 50863 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50864 | NO RECOGNIZED CLAIM |
| 50865 | NO RECOGNIZED CLAIM |
| 50866 | NO RECOGNIZED CLAIM |
| 50867 | NO RECOGNIZED CLAIM |
| 50868 | NO RECOGNIZED CLAIM |
| 50869 | NO RECOGNIZED CLAIM |
| 50870 | NO RECOGNIZED CLAIM |
| 50871 | NO RECOGNIZED CLAIM |
| 50872 | NO RECOGNIZED CLAIM |
| 50873 | NO RECOGNIZED CLAIM |
| 50874 | NO RECOGNIZED CLAIM |
| 50875 | NO RECOGNIZED CLAIM |
| 50876 | NO RECOGNIZED CLAIM |
| 50877 | NO RECOGNIZED CLAIM |
| 50878 | NO RECOGNIZED CLAIM |
| 50879 | NO RECOGNIZED CLAIM |
| 50880 | NO RECOGNIZED CLAIM |
| 50881 | NO RECOGNIZED CLAIM |
| 50882 | NO RECOGNIZED CLAIM |
| 50883 | NO RECOGNIZED CLAIM |
| 50884 | NO RECOGNIZED CLAIM |
| 50885 | NO RECOGNIZED CLAIM |
| 50886 | NO RECOGNIZED CLAIM |
| 50887 | NO RECOGNIZED CLAIM |
| 50888 | NO RECOGNIZED CLAIM |
| 50889 | NO RECOGNIZED CLAIM |
| 50890 | NO RECOGNIZED CLAIM |
| 50891 | NO RECOGNIZED CLAIM |
| 50892 | NO RECOGNIZED CLAIM |
| 50893 | NO RECOGNIZED CLAIM |
| 50894 | NO RECOGNIZED CLAIM |
| 50895 | NO RECOGNIZED CLAIM |
| 50896 | NO RECOGNIZED CLAIM |
| 50897 | NO RECOGNIZED CLAIM |
| 50898 | NO RECOGNIZED CLAIM |
| 50899 | NO RECOGNIZED CLAIM |
| 50900 | NO RECOGNIZED CLAIM |
| 50901 | NO RECOGNIZED CLAIM |
| 50902 | NO RECOGNIZED CLAIM |
| 50903 | NO RECOGNIZED CLAIM |
| 50904 | NO RECOGNIZED CLAIM |
| 50905 | NO RECOGNIZED CLAIM |
| 50906 | NO RECOGNIZED CLAIM |
| 50907 | NO RECOGNIZED CLAIM |
| 50908 | NO RECOGNIZED CLAIM |
| 50909 | NO RECOGNZED CLAIM |
| 50910 | NO RECOGNIZED CLAIM |
| 50911 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50912 | NO RECOGNIZED CLAIM |
| 50913 | NO RECOGNIZED CLAIM |
| 50914 | NO RECOGNIZED CLAIM |
| 50915 | NO RECOGNIZED CLAIM |
| 50916 | NO RECOGNIZED CLAIM |
| 50917 | NO RECOGNIZED CLAIM |
| 50918 | NO RECOGNIZED CLAIM |
| 50919 | NO RECOGNIZED CLAIM |
| 50920 | NO RECOGNIZED CLAIM |
| 50921 | NO RECOGNIZED CLAIM |
| 50922 | NO RECOGNIZED CLAIM |
| 50923 | NO RECOGNIZED CLAIM |
| 50924 | NO RECOGNIZED CLAIM |
| 50925 | NO RECOGNIZED CLAIM |
| 50926 | NO RECOGNIZED CLAIM |
| 50927 | NO RECOGNIZED CLAIM |
| 50928 | NO RECOGNIZED CLAIM |
| 50929 | NO RECOGNIZED CLAIM |
| 50930 | NO RECOGNIZED CLAIM |
| 50931 | NO RECOGNIZED CLAIM |
| 50932 | NO RECOGNIZED CLAIM |
| 50933 | NO RECOGNIZED CLAIM |
| 50934 | NO RECOGNIZED CLAIM |
| 50935 | NO RECOGNIZED CLAIM |
| 50936 | NO RECOGNIZED CLAIM |
| 50937 | NO RECOGNIZED CLAIM |
| 50938 | NO RECOGNIZED CLAIM |
| 50939 | NO RECOGNIZED CLAIM |
| 50940 | NO RECOGNIZED CLAIM |
| 50941 | NO RECOGNIZED CLAIM |
| 50942 | NO RECOGNIZED CLAIM |
| 50943 | NO RECOGNIZED CLAIM |
| 50944 | NO RECOGNIZED CLAIM |
| 50945 | NO RECOGNIZED CLAIM |
| 50946 | NO RECOGNIZED CLAIM |
| 50947 | NO RECOGNIZED CLAIM |
| 50948 | NO RECOGNIZED CLAIM |
| 50949 | NO RECOGNIZED CLAIM |
| 50950 | NO RECOGNIZED CLAIM |
| 50951 | NO RECOGNIZED CLAIM |
| 50952 | NO RECOGNIZED CLAIM |
| 50953 | NO RECOGNIZED CLAIM |
| 50954 | NO RECOGNIZED CLAIM |
| 50955 | NO RECOGNIZED CLAIM |
| 50956 | NO RECOGNIZED CLAIM |
| 50957 | NO RECOGNDIZED CLAIM |
| 50958 | NO RECOGNIZED CLAIM |
| 50959 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50960 | NO RECOGNIZED CLAIM |
| 50961 | NO RECOGNIZED CLAIM |
| 50962 | NO RECOGNIZED CLAIM |
| 50963 | NO RECOGNIZED CLAIM |
| 50964 | NO RECOGNIZED CLAIM |
| 50965 | NO RECOGNIZED CLAIM |
| 50966 | NO RECOGNIZED CLAIM |
| 50967 | NO RECOGNIZED CLAIM |
| 50968 | NO RECOGNIZED CLAIM |
| 50969 | NO RECOGNIZED CLAIM |
| 50970 | NO RECOGNIZED CLAIM |
| 50971 | NO RECOGNIZED CLAIM |
| 50972 | NO RECOGNIZED CLAIM |
| 50973 | NO RECOGNIZED CLAIM |
| 50974 | NO RECOGNIZED CLAIM |
| 50975 | NO RECOGNIZED CLAIM |
| 50976 | NO RECOGNIZED CLAIM |
| 50977 | NO RECOGNIZED CLAIM |
| 50978 | NO RECOGNIZED CLAIM |
| 50979 | NO RECOGNIZED CLAIM |
| 50980 | NO RECOGNIZED CLAIM |
| 50981 | NO RECOGNIZED CLAIM |
| 50982 | NO RECOGNIZED CLAIM |
| 50983 | NO RECOGNIZED CLAIM |
| 50984 | NO RECOGNIZED CLAIM |
| 50985 | NO RECOGNIZED CLAIM |
| 50986 | NO RECOGNIZED CLAIM |
| 50987 | NO RECOGNIZED CLAIM |
| 50988 | NO RECOGNIZED CLAIM |
| 50989 | NO RECOGNIZED CLAIM |
| 50990 | NO RECOGNIZED CLAIM |
| 50991 | NO RECOGNIZED CLAIM |
| 50992 | NO RECOGNIZED CLAIM |
| 50993 | NO RECOGNIZED CLAIM |
| 50994 | NO RECOGNIZED CLAIM |
| 50995 | NO RECOGNIZED CLAIM |
| 50996 | NO RECOGNIZED CLAIM |
| 50997 | NO RECOGNIZED CLAIM |
| 50998 | NO RECOGNIZED CLAIM |
| 50999 | NO RECOGNIZED CLAIM |
| 51000 | NO RECOGNIZED CLAIM |
| 51001 | NO RECOGNIZED CLAIM |
| 51002 | NO RECOGNIZED CLAIM |
| 51003 | NO RECOGNIZED CLAIM |
| 51004 | NO RECOGNIZED CLAIM |
| 51005 | NO RECOGNDIZED CLAIM |
| 51006 | NO RECOGNIZED CLAIM |
| 51007 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51008 | NO RECOGNIZED CLAIM |
| 51009 | NO RECOGNIZED CLAIM |
| 51010 | NO RECOGNIZED CLAIM |
| 51011 | NO RECOGNIZED CLAIM |
| 51012 | NO RECOGNIZED CLAIM |
| 51013 | NO RECOGNIZED CLAIM |
| 51014 | NO RECOGNIZED CLAIM |
| 51015 | NO RECOGNIZED CLAIM |
| 51016 | NO RECOGNIZED CLAIM |
| 51017 | NO RECOGNIZED CLAIM |
| 51018 | NO RECOGNIZED CLAIM |
| 51019 | NO RECOGNIZED CLAIM |
| 51020 | NO RECOGNIZED CLAIM |
| 51021 | NO RECOGNIZED CLAIM |
| 51022 | NO RECOGNIZED CLAIM |
| 51023 | NO RECOGNIZED CLAIM |
| 51024 | NO RECOGNIZED CLAIM |
| 51025 | NO RECOGNIZED CLAIM |
| 51026 | NO RECOGNIZED CLAIM |
| 51027 | NO RECOGNIZED CLAIM |
| 51028 | NO RECOGNIZED CLAIM |
| 51029 | NO RECOGNIZED CLAIM |
| 51030 | NO RECOGNIZED CLAIM |
| 51031 | NO RECOGNIZED CLAIM |
| 51032 | NO RECOGNIZED CLAIM |
| 51033 | NO RECOGNIZED CLAIM |
| 51034 | NO RECOGNIZED CLAIM |
| 51035 | NO RECOGNIZED CLAIM |
| 51036 | NO RECOGNIZED CLAIM |
| 51037 | NO RECOGNIZED CLAIM |
| 51038 | NO RECOGNIZED CLAIM |
| 51039 | NO RECOGNIZED CLAIM |
| 51040 | NO RECOGNIZED CLAIM |
| 51041 | NO RECOGNIZED CLAIM |
| 51042 | NO RECOGNIZED CLAIM |
| 51043 | NO RECOGNIZED CLAIM |
| 51044 | NO RECOGNIZED CLAIM |
| 51045 | NO RECOGNIZED CLAIM |
| 51046 | NO RECOGNIZED CLAIM |
| 51047 | NO RECOGNIZED CLAIM |
| 51048 | NO RECOGNIZED CLAIM |
| 51049 | NO RECOGNIZED CLAIM |
| 51050 | NO RECOGNIZED CLAIM |
| 51051 | NO RECOGNIZED CLAIM |
| 51052 | NO RECOGNIZED CLAIM |
| 51053 | NO RECOGNIZED CLAIM |
| 51054 | NO RECOGNIZED CLAIM |
| 51055 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51056 | NO RECOGNIZED CLAIM |
| 51057 | NO RECOGNIZED CLAIM |
| 51058 | NO RECOGNIZED CLAIM |
| 51059 | NO RECOGNIZED CLAIM |
| 51060 | NO RECOGNIZED CLAIM |
| 51061 | NO RECOGNIZED CLAIM |
| 51062 | NO RECOGNIZED CLAIM |
| 51063 | NO RECOGNIZED CLAIM |
| 51064 | NO RECOGNIZED CLAIM |
| 51065 | NO RECOGNIZED CLAIM |
| 51066 | NO RECOGNIZED CLAIM |
| 51067 | NO RECOGNIZED CLAIM |
| 51068 | NO RECOGNIZED CLAIM |
| 51069 | NO RECOGNIZED CLAIM |
| 51070 | NO RECOGNIZED CLAIM |
| 51071 | NO RECOGNIZED CLAIM |
| 51072 | NO RECOGNIZED CLAIM |
| 51073 | NO RECOGNIZED CLAIM |
| 51074 | NO RECOGNIZED CLAIM |
| 51075 | NO RECOGNIZED CLAIM |
| 51076 | NO RECOGNIZED CLAIM |
| 51077 | NO RECOGNIZED CLAIM |
| 51078 | NO RECOGNIZED CLAIM |
| 51079 | NO RECOGNIZED CLAIM |
| 51080 | NO RECOGNIZED CLAIM |
| 51081 | NO RECOGNIZED CLAIM |
| 51082 | NO RECOGNIZED CLAIM |
| 51083 | NO RECOGNIZED CLAIM |
| 51084 | NO RECOGNIZED CLAIM |
| 51085 | NO RECOGNIZED CLAIM |
| 51086 | NO RECOGNIZED CLAIM |
| 51087 | NO RECOGNIZED CLAIM |
| 51088 | NO RECOGNIZED CLAIM |
| 51089 | NO RECOGNIZED CLAIM |
| 51090 | NO RECOGNIZED CLAIM |
| 51091 | NO RECOGNIZED CLAIM |
| 51092 | NO RECOGNIZED CLAIM |
| 51093 | NO RECOGNIZED CLAIM |
| 51094 | NO RECOGNIZED CLAIM |
| 51095 | NO RECOGNIZED CLAIM |
| 51096 | NO RECOGNIZED CLAIM |
| 51097 | NO RECOGNIZED CLAIM |
| 51098 | NO RECOGNIZED CLAIM |
| 51099 | NO RECOGNIZED CLAIM |
| 51100 | NO RECOGNIZED CLAIM |
| 51101 | NO RECOGNIZED CLAIM |
| 51102 | NO RECOGNIZED CLAIM |
| 51103 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51104 | NO RECOGNIZED CLAIM |
| 51105 | NO RECOGNIZED CLAIM |
| 51106 | NO RECOGNIZED CLAIM |
| 51107 | NO RECOGNIZED CLAIM |
| 51108 | NO RECOGNIZED CLAIM |
| 51109 | NO RECOGNIZED CLAIM |
| 51110 | NO RECOGNIZED CLAIM |
| 51111 | NO RECOGNIZED CLAIM |
| 51112 | NO RECOGNIZED CLAIM |
| 51113 | NO RECOGNIZED CLAIM |
| 51114 | NO RECOGNIZED CLAIM |
| 51115 | NO RECOGNIZED CLAIM |
| 51116 | NO RECOGNIZED CLAIM |
| 51117 | NO RECOGNIZED CLAIM |
| 51118 | NO RECOGNIZED CLAIM |
| 51119 | NO RECOGNIZED CLAIM |
| 51120 | NO RECOGNIZED CLAIM |
| 51121 | NO RECOGNIZED CLAIM |
| 51122 | NO RECOGNIZED CLAIM |
| 51123 | NO RECOGNIZED CLAIM |
| 51124 | NO RECOGNIZED CLAIM |
| 51125 | NO RECOGNIZED CLAIM |
| 51126 | NO RECOGNIZED CLAIM |
| 51127 | NO RECOGNIZED CLAIM |
| 51128 | NO RECOGNIZED CLAIM |
| 51129 | NO RECOGNIZED CLAIM |
| 51130 | NO RECOGNIZED CLAIM |
| 51131 | NO RECOGNIZED CLAIM |
| 51132 | NO RECOGNIZED CLAIM |
| 51133 | NO RECOGNIZED CLAIM |
| 51134 | NO RECOGNIZED CLAIM |
| 51135 | NO RECOGNIZED CLAIM |
| 51136 | NO RECOGNIZED CLAIM |
| 51137 | NO RECOGNIZED CLAIM |
| 51138 | NO RECOGNIZED CLAIM |
| 51139 | NO RECOGNIZED CLAIM |
| 51140 | NO RECOGNIZED CLAIM |
| 51141 | NO RECOGNIZED CLAIM |
| 51142 | NO RECOGNIZED CLAIM |
| 51143 | NO RECOGNIZED CLAIM |
| 51144 | NO RECOGNIZED CLAIM |
| 51145 | NO RECOGNIZED CLAIM |
| 51146 | NO RECOGNIZED CLAIM |
| 51147 | NO RECOGNIZED CLAIM |
| 51148 | NO RECOGNIZED CLAIM |
| 51149 | NO RECOGNZIED CLAIM |
| 51150 | NO RECOGNIZED CLAIM |
| 51151 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51152 | NO RECOGNIZED CLAIM |
| 51153 | NO RECOGNIZED CLAIM |
| 51154 | NO RECOGNIZED CLAIM |
| 51155 | NO RECOGNIZED CLAIM |
| 51156 | NO RECOGNIZED CLAIM |
| 51157 | NO RECOGNIZED CLAIM |
| 51158 | NO RECOGNIZED CLAIM |
| 51159 | NO RECOGNIZED CLAIM |
| 51160 | NO RECOGNIZED CLAIM |
| 51161 | NO RECOGNIZED CLAIM |
| 51162 | NO RECOGNIZED CLAIM |
| 51163 | NO RECOGNIZED CLAIM |
| 51164 | NO RECOGNIZED CLAIM |
| 51165 | NO RECOGNIZED CLAIM |
| 51166 | NO RECOGNIZED CLAIM |
| 51167 | NO RECOGNIZED CLAIM |
| 51168 | NO RECOGNIZED CLAIM |
| 51169 | NO RECOGNIZED CLAIM |
| 51170 | NO RECOGNIZED CLAIM |
| 51171 | NO RECOGNIZED CLAIM |
| 51172 | NO RECOGNIZED CLAIM |
| 51173 | NO RECOGNIZED CLAIM |
| 51174 | NO RECOGNIZED CLAIM |
| 51175 | NO RECOGNIZED CLAIM |
| 51176 | NO RECOGNIZED CLAIM |
| 51177 | NO RECOGNIZED CLAIM |
| 51178 | NO RECOGNIZED CLAIM |
| 51179 | NO RECOGNIZED CLAIM |
| 51180 | NO RECOGNIZED CLAIM |
| 51181 | NO RECOGNIZED CLAIM |
| 51182 | NO RECOGNIZED CLAIM |
| 51183 | NO RECOGNIZED CLAIM |
| 51184 | NO RECOGNIZED CLAIM |
| 51185 | NO RECOGNIZED CLAIM |
| 51186 | NO RECOGNIZED CLAIM |
| 51187 | NO RECOGNIZED CLAIM |
| 51188 | NO RECOGNIZED CLAIM |
| 51189 | NO RECOGNIZED CLAIM |
| 51190 | NO RECOGNIZED CLAIM |
| 51191 | NO RECOGNIZED CLAIM |
| 51192 | NO RECOGNIZED CLAIM |
| 51193 | NO RECOGNIZED CLAIM |
| 51194 | NO RECOGNIZED CLAIM |
| 51195 | NO RECOGNIZED CLAIM |
| 51196 | NO RECOGNIZED CLAIM |
| 51197 | NO RECOGNZIED CLAIM |
| 51198 | NO RECOGNIZED CLAIM |
| 51199 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51200 | NO RECOGNIZED CLAIM |
| 51201 | NO RECOGNIZED CLAIM |
| 51202 | NO RECOGNIZED CLAIM |
| 51203 | NO RECOGNIZED CLAIM |
| 51204 | NO RECOGNIZED CLAIM |
| 51205 | NO RECOGNIZED CLAIM |
| 51206 | NO RECOGNIZED CLAIM |
| 51207 | NO RECOGNIZED CLAIM |
| 51208 | NO RECOGNIZED CLAIM |
| 51209 | NO RECOGNIZED CLAIM |
| 51210 | NO RECOGNIZED CLAIM |
| 51211 | NO RECOGNIZED CLAIM |
| 51212 | NO RECOGNIZED CLAIM |
| 51213 | NO RECOGNIZED CLAIM |
| 51214 | NO RECOGNIZED CLAIM |
| 51215 | NO RECOGNIZED CLAIM |
| 51216 | NO RECOGNIZED CLAIM |
| 51217 | NO RECOGNIZED CLAIM |
| 51218 | NO RECOGNIZED CLAIM |
| 51219 | NO RECOGNIZED CLAIM |
| 51220 | NO RECOGNIZED CLAIM |
| 51221 | NO RECOGNIZED CLAIM |
| 51222 | NO RECOGNIZED CLAIM |
| 51223 | NO RECOGNIZED CLAIM |
| 51224 | SHARES NOT PURCHASED |
| 51225 | NO RECOGNIZED CLAIM |
| 51226 | NO RECOGNIZED CLAIM |
| 51227 | NO RECOGNIZED CLAIM |
| 51228 | NO RECOGNIZED CLAIM |
| 51229 | NO RECOGNIZED CLAIM |
| 51230 | NO RECOGNIZED CLAIM |
| 51231 | NO RECOGNIZED CLAIM |
| 51232 | NO RECOGNIZED CLAIM |
| 51233 | NO RECOGNIZED CLAIM |
| 51234 | NO RECOGNIZED CLAIM |
| 51235 | NO RECOGNIZED CLAIM |
| 51236 | NO RECOGNIZED CLAIM |
| 51237 | NO RECOGNIZED CLAIM |
| 51238 | NO RECOGNIZED CLAIM |
| 51239 | SHARES NOT PURCHASED |
| 51240 | NO RECOGNIZED CLAIM |
| 51241 | NO RECOGNIZED CLAIM |
| 51242 | SHARES NOT PURCHASED |
| 51243 | SHARES NOT PURCHASED |
| 51244 | SHARES NOT PURCHASED |
| 51245 | SHARES NOT PURCHASED |
| 51246 | SHARES NOT PURCHASED |
| 51247 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51248 | SHARES NOT PURCHASED |
| 51249 | SHARES NOT PURCHASED |
| 51255 | NO RECOGNIZED CLAIM |
| 51256 | NO RECOGNIZED CLAIM |
| 51260 | NO RECOGNIZED CLAIM |
| 51261 | NO RECOGNIZED CLAIM |
| 51262 | NO RECOGNIZED CLAIM |
| 51264 | NO RECOGNIZED CLAIM |
| 51265 | SHARES NOT PURCHASED |
| 51267 | NO RECOGNIZED CLAIM |
| 51269 | NO RECOGNIZED CLAIM |
| 51271 | NO RECOGNIZED CLAIM |
| 51272 | NO RECOGNIZED CLAIM |
| 51273 | SHARES NOT PURCHASED |
| 51274 | NO RECOGNIZED CLAIM |
| 51275 | SHARES NOT PURCHASED |
| 51277 | NO RECOGNIZED CLAIM |
| 51278 | NO RECOGNIZED CLAIM |
| 51279 | NO RECOGNIZED CLAIM |
| 51281 | NO RECOGNIZED CLAIM |
| 51284 | NO RECOGNIZED CLAIM |
| 51289 | NO RECOGNIZED CLAIM |
| 51290 | NO RECOGNIZED CLAIM |
| 51291 | NO RECOGNIZED CLAIM |
| 51294 | SHARES NOT PURCHASED |
| 51295 | NO RECOGNIZED CLAIM |
| 51296 | NO RECOGNIZED CLAIM |
| 51297 | NO RECOGNIZED CLAIM |
| 51298 | NO RECOGNIZED CLAIM |
| 51300 | NO RECOGNIZED CLAIM |
| 51301 | NO RECOGNIZED CLAIM |
| 51302 | NO RECOGNIZED CLAIM |
| 51303 | NO RECOGNIZED CLAIM |
| 51304 | NO RECOGNIZED CLAIM |
| 51305 | NO RECOGNIZED CLAIM |
| 51306 | NO RECOGNIZED CLAIM |
| 51307 | NO RECOGNIZED CLAIM |
| 51308 | NO RECOGNIZED CLAIM |
| 51310 | NO RECOGNIZED CLAIM |
| 51311 | NO RECOGNIZED CLAIM |
| 51312 | NO RECOGNIZED CLAIM |
| 51313 | NO RECOGNIZED CLAIM |
| 51314 | NO RECOGNIZED CLAIM |
| 51316 | NO RECOGNIZED CLAIM |
| 51317 | NO RECOGNIZED CLAIM |
| 51318 | NO RECOGNIZED CLAIM |
| 51320 | NO RECOGNIZED CLAIM |
| 51321 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51322 | NO RECOGNIZED CLAIM |
| 51323 | NO RECOGNIZED CLAIM |
| 51326 | NO RECOGNIZED CLAIM |
| 51327 | NO RECOGNIZED CLAIM |
| 51328 | NO RECOGNIZED CLAIM |
| 51329 | NO RECOGNIZED CLAIM |
| 51332 | NO RECOGNIZED CLAIM |
| 51333 | NO RECOGNIZED CLAIM |
| 51334 | NO RECOGNIZED CLAIM |
| 51335 | NO RECOGNIZED CLAIM |
| 51336 | NO RECOGNIZED CLAIM |
| 51337 | SHARES NOT PURCHASED |
| 51338 | NO RECOGNIZED CLAIM |
| 51339 | SHARES NOT PURCHASED |
| 51340 | NO RECOGNIZED CLAIM |
| 51342 | NO RECOGNIZED CLAIM |
| 51343 | NO RECOGNIZED CLAIM |
| 51344 | NO RECOGNIZED CLAIM |
| 51345 | NO RECOGNIZED CLAIM |
| 51347 | NO RECOGNIZED CLAIM |
| 51350 | NO RECOGNIZED CLAIM |
| 51351 | NO RECOGNIZED CLAIM |
| 51354 | NO RECOGNIZED CLAIM |
| 51355 | NO RECOGNIZED CLAIM |
| 51356 | NO RECOGNIZED CLAIM |
| 51357 | NO RECOGNIZED CLAIM |
| 51358 | NO RECOGNIZED CLAIM |
| 51359 | NO RECOGNIZED CLAIM |
| 51361 | NO RECOGNIZED CLAIM |
| 51362 | NO RECOGNIZED CLAIM |
| 51363 | NO RECOGNIZED CLAIM |
| 51364 | NO RECOGNIZED CLAIM |
| 51365 | NO RECOGNIZED CLAIM |
| 51367 | NO RECOGNIZED CLAIM |
| 51368 | NO RECOGNIZED CLAIM |
| 51370 | NO RECOGNIZED CLAIM |
| 51373 | NO RECOGNIZED CLAIM |
| 51374 | NO RECOGNIZED CLAIM |
| 51375 | NO RECOGNIZED CLAIM |
| 51376 | NO RECOGNIZED CLAIM |
| 51377 | NO RECOGNIZED CLAIM |
| 51378 | SHARES NOT PURCHASED |
| 51379 | SHARES NOT PURCHASED |
| 51380 | SHARES NOT PURCHASED |
| 51381 | NO RECOGNIZED CLAIM |
| 51382 | SHARES NOT PURCHASED |
| 51384 | NO RECOGNIZED CLAIM |
| 51385 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51386 | NO RECOGNIZED CLAIM |
| 51388 | NO RECOGNIZED CLAIM |
| 51390 | NO RECOGNIZED CLAIM |
| 51393 | NO RECOGNIZED CLAIM |
| 51394 | NO RECOGNIZED CLAIM |
| 51396 | NO RECOGNIZED CLAIM |
| 51397 | NO RECOGNIZED CLAIM |
| 51398 | NO RECOGNIZED CLAIM |
| 51399 | NO RECOGNIZED CLAIM |
| 51401 | NO RECOGNIZED CLAIM |
| 51402 | NO RECOGNIZED CLAIM |
| 51403 | NO RECOGNIZED CLAIM |
| 51404 | NO RECOGNIZED CLAIM |
| 51405 | NO RECOGNIZED CLAIM |
| 51406 | NO RECOGNIZED CLAIM |
| 51407 | NO RECOGNIZED CLAIM |
| 51408 | NO RECOGNIZED CLAIM |
| 51410 | NO RECOGNIZED CLAIM |
| 51411 | NO RECOGNIZED CLAIM |
| 51412 | NO RECOGNIZED CLAIM |
| 51413 | NO RECOGNIZED CLAIM |
| 51414 | NO RECOGNIZED CLAIM |
| 51416 | NO RECOGNIZED CLAIM |
| 51417 | NO RECOGNIZED CLAIM |
| 51418 | NO RECOGNIZED CLAIM |
| 51419 | NO RECOGNIZED CLAIM |
| 51421 | NO RECOGNIZED CLAIM |
| 51422 | NO RECOGNIZED CLAIM |
| 51423 | NO RECOGNIZED CLAIM |
| 51425 | NO RECOGNIZED CLAIM |
| 51426 | NO RECOGNIZED CLAIM |
| 51427 | NO RECOGNIZED CLAIM |
| 51428 | NO RECOGNIZED CLAIM |
| 51429 | NO RECOGNIZED CLAIM |
| 51430 | NO RECOGNIZED CLAIM |
| 51431 | NO RECOGNIZED CLAIM |
| 51433 | NO RECOGNIZED CLAIM |
| 51434 | NO RECOGNIZED CLAIM |
| 51435 | NO RECOGNIZED CLAIM |
| 51436 | NO RECOGNIZED CLAIM |
| 51439 | NO RECOGNIZED CLAIM |
| 51440 | NO RECOGNIZED CLAIM |
| 51442 | NO RECOGNIZED CLAIM |
| 51443 | NO RECOGNIZED CLAIM |
| 51444 | NO RECOGNIZED CLAIM |
| 51445 | NO RECOGNDIZED CLAIM |
| 51446 | NO RECOGNIZED CLAIM |
| 51447 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51448 | NO RECOGNIZED CLAIM |
| 51450 | NO RECOGNIZED CLAIM |
| 51452 | PURCHASED OUTSIDE CLASS PERIOD |
| 51453 | NO RECOGNIZED CLAIM |
| 51454 | NO RECOGNIZED CLAIM |
| 51456 | NO RECOGNIZED CLAIM |
| 51457 | NO RECOGNIZED CLAIM |
| 51458 | NO RECOGNIZED CLAIM |
| 51459 | NO RECOGNIZED CLAIM |
| 51461 | NO RECOGNIZED CLAIM |
| 51462 | NO RECOGNIZED CLAIM |
| 51463 | NO RECOGNIZED CLAIM |
| 51464 | NO RECOGNIZED CLAIM |
| 51465 | NO RECOGNIZED CLAIM |
| 51466 | NO RECOGNIZED CLAIM |
| 51467 | NO RECOGNIZED CLAIM |
| 51468 | NO RECOGNIZED CLAIM |
| 51470 | NO RECOGNIZED CLAIM |
| 51472 | NO RECOGNIZED CLAIM |
| 51473 | NO RECOGNIZED CLAIM |
| 51475 | SHARES NOT PURCHASED |
| 51476 | NO RECOGNIZED CLAIM |
| 51477 | NO RECOGNIZED CLAIM |
| 51478 | NO RECOGNIZED CLAIM |
| 51479 | NO RECOGNIZED CLAIM |
| 51480 | NO RECOGNIZED CLAIM |
| 51481 | NO RECOGNIZED CLAIM |
| 51482 | NO RECOGNIZED CLAIM |
| 51483 | NO RECOGNIZED CLAIM |
| 51485 | SHARES NOT PURCHASED |
| 51486 | NO RECOGNIZED CLAIM |
| 51487 | NO RECOGNIZED CLAIM |
| 51488 | NO RECOGNIZED CLAIM |
| 51490 | NO RECOGNIZED CLAIM |
| 51491 | NO RECOGNIZED CLAIM |
| 51492 | NO RECOGNIZED CLAIM |
| 51493 | NO RECOGNIZED CLAIM |
| 51494 | NO RECOGNIZED CLAIM |
| 51495 | NO RECOGNIZED CLAIM |
| 51496 | NO RECOGNIZED CLAIM |
| 51497 | NO RECOGNIZED CLAIM |
| 51500 | NO RECOGNIZED CLAIM |
| 51501 | NO RECOGNIZED CLAIM |
| 51502 | NO RECOGNIZED CLAIM |
| 51503 | NO RECOGNIZED CLAIM |
| 51504 | NO RECOGNZED CLAIM |
| 51505 | NO RECOGNIZED CLAIM |
| 51506 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51507 | NO RECOGNIZED CLAIM |
| 51508 | NO RECOGNIZED CLAIM |
| 51509 | NO RECOGNIZED CLAIM |
| 51510 | NO RECOGNIZED CLAIM |
| 51511 | NO RECOGNIZED CLAIM |
| 51512 | NO RECOGNIZED CLAIM |
| 51513 | NO RECOGNIZED CLAIM |
| 51514 | NO RECOGNIZED CLAIM |
| 51515 | NO RECOGNIZED CLAIM |
| 51516 | NO RECOGNIZED CLAIM |
| 51517 | NO RECOGNIZED CLAIM |
| 51518 | NO RECOGNIZED CLAIM |
| 51519 | NO RECOGNIZED CLAIM |
| 51520 | NO RECOGNIZED CLAIM |
| 51521 | NO RECOGNIZED CLAIM |
| 51522 | NO RECOGNIZED CLAIM |
| 51523 | NO RECOGNIZED CLAIM |
| 51524 | NO RECOGNIZED CLAIM |
| 51525 | NO RECOGNIZED CLAIM |
| 51526 | NO RECOGNIZED CLAIM |
| 51527 | NO RECOGNIZED CLAIM |
| 51529 | NO RECOGNIZED CLAIM |
| 51530 | NO RECOGNIZED CLAIM |
| 51531 | NO RECOGNIZED CLAIM |
| 51532 | NO RECOGNIZED CLAIM |
| 51533 | NO RECOGNIZED CLAIM |
| 51534 | NO RECOGNIZED CLAIM |
| 51535 | NO RECOGNIZED CLAIM |
| 51536 | NO RECOGNIZED CLAIM |
| 51537 | NO RECOGNIZED CLAIM |
| 51538 | NO RECOGNIZED CLAIM |
| 51539 | NO RECOGNIZED CLAIM |
| 51540 | NO RECOGNIZED CLAIM |
| 51543 | NO RECOGNIZED CLAIM |
| 51544 | NO RECOGNIZED CLAIM |
| 51545 | NO RECOGNIZED CLAIM |
| 51546 | NO RECOGNIZED CLAIM |
| 51547 | NO RECOGNIZED CLAIM |
| 51548 | NO RECOGNIZED CLAIM |
| 51549 | NO RECOGNIZED CLAIM |
| 51550 | NO RECOGNIZED CLAIM |
| 51551 | NO RECOGNIZED CLAIM |
| 51552 | NO RECOGNIZED CLAIM |
| 51554 | NO RECOGNIZED CLAIM |
| 51555 | NO RECOGNIZED CLAIM |
| 51556 | NO RECOGNZIED CLAIM |
| 51558 | NO RECOGNIZED CLAIM |
| 51559 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51560 | NO RECOGNIZED CLAIM |
| 51561 | NO RECOGNIZED CLAIM |
| 51562 | NO RECOGNIZED CLAIM |
| 51566 | NO RECOGNIZED CLAIM |
| 51567 | NO RECOGNIZED CLAIM |
| 51568 | NO RECOGNIZED CLAIM |
| 51569 | NO RECOGNIZED CLAIM |
| 51570 | NO RECOGNIZED CLAIM |
| 51571 | NO RECOGNIZED CLAIM |
| 51572 | NO RECOGNIZED CLAIM |
| 51574 | NO RECOGNIZED CLAIM |
| 51575 | NO RECOGNIZED CLAIM |
| 51577 | NO RECOGNIZED CLAIM |
| 51578 | NO RECOGNIZED CLAIM |
| 51580 | NO RECOGNIZED CLAIM |
| 51581 | NO RECOGNIZED CLAIM |
| 51582 | NO RECOGNIZED CLAIM |
| 51583 | NO RECOGNIZED CLAIM |
| 51584 | NO RECOGNIZED CLAIM |
| 51586 | NO RECOGNIZED CLAIM |
| 51587 | NO RECOGNIZED CLAIM |
| 51589 | NO RECOGNIZED CLAIM |
| 51590 | NO RECOGNIZED CLAIM |
| 51591 | NO RECOGNIZED CLAIM |
| 51592 | NO RECOGNIZED CLAIM |
| 51593 | NO RECOGNIZED CLAIM |
| 51594 | NO RECOGNIZED CLAIM |
| 51595 | NO RECOGNIZED CLAIM |
| 51596 | NO RECOGNIZED CLAIM |
| 51597 | NO RECOGNIZED CLAIM |
| 51598 | NO RECOGNIZED CLAIM |
| 51599 | NO RECOGNIZED CLAIM |
| 51600 | NO RECOGNIZED CLAIM |
| 51602 | NO RECOGNIZED CLAIM |
| 51603 | NO RECOGNIZED CLAIM |
| 51604 | NO RECOGNIZED CLAIM |
| 51605 | NO RECOGNIZED CLAIM |
| 51606 | NO RECOGNIZED CLAIM |
| 51607 | NO RECOGNIZED CLAIM |
| 51608 | NO RECOGNIZED CLAIM |
| 51609 | NO RECOGNIZED CLAIM |
| 51610 | NO RECOGNIZED CLAIM |
| 51611 | NO RECOGNIZED CLAIM |
| 51612 | NO RECOGNIZED CLAIM |
| 51613 | NO RECOGNIZED CLAIM |
| 51614 | NO RECOGNDIZED CLAIM |
| 51615 | NO RECOGNIZED CLAIM |
| 51616 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51618 | NO RECOGNIZED CLAIM |
| 51619 | NO RECOGNIZED CLAIM |
| 51620 | NO RECOGNIZED CLAIM |
| 51621 | NO RECOGNIZED CLAIM |
| 51622 | NO RECOGNIZED CLAIM |
| 51623 | NO RECOGNIZED CLAIM |
| 51624 | NO RECOGNIZED CLAIM |
| 51625 | NO RECOGNIZED CLAIM |
| 51627 | NO RECOGNIZED CLAIM |
| 51628 | NO RECOGNIZED CLAIM |
| 51629 | NO RECOGNIZED CLAIM |
| 51630 | NO RECOGNIZED CLAIM |
| 51631 | NO RECOGNIZED CLAIM |
| 51633 | NO RECOGNIZED CLAIM |
| 51634 | NO RECOGNIZED CLAIM |
| 51635 | NO RECOGNIZED CLAIM |
| 51636 | NO RECOGNIZED CLAIM |
| 51637 | NO RECOGNIZED CLAIM |
| 51638 | NO RECOGNIZED CLAIM |
| 51639 | NO RECOGNIZED CLAIM |
| 51640 | NO RECOGNIZED CLAIM |
| 51641 | NO RECOGNIZED CLAIM |
| 51643 | NO RECOGNIZED CLAIM |
| 51644 | NO RECOGNIZED CLAIM |
| 51645 | NO RECOGNIZED CLAIM |
| 51646 | NO RECOGNIZED CLAIM |
| 51647 | NO RECOGNIZED CLAIM |
| 51649 | NO RECOGNIZED CLAIM |
| 51650 | NO RECOGNIZED CLAIM |
| 51651 | NO RECOGNIZED CLAIM |
| 51652 | NO RECOGNIZED CLAIM |
| 51653 | NO RECOGNIZED CLAIM |
| 51654 | NO RECOGNIZED CLAIM |
| 51655 | NO RECOGNIZED CLAIM |
| 51657 | NO RECOGNIZED CLAIM |
| 51661 | NO RECOGNIZED CLAIM |
| 51662 | NO RECOGNIZED CLAIM |
| 51663 | NO RECOGNIZED CLAIM |
| 51664 | NO RECOGNIZED CLAIM |
| 51665 | NO RECOGNIZED CLAIM |
| 51666 | NO RECOGNIZED CLAIM |
| 51668 | NO RECOGNIZED CLAIM |
| 51669 | NO RECOGNIZED CLAIM |
| 51670 | NO RECOGNIZED CLAIM |
| 51671 | NO RECOGNIZED CLAIM |
| 51672 | NO RECOGNIZED CLAIM |
| 51673 | NO RECOGNIZED CLAIM |
| 51674 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51675 | NO RECOGNIZED CLAIM |
| 51676 | NO RECOGNIZED CLAIM |
| 51677 | NO RECOGNIZED CLAIM |
| 51678 | NO RECOGNIZED CLAIM |
| 51681 | NO RECOGNIZED CLAIM |
| 51682 | NO RECOGNIZED CLAIM |
| 51683 | NO RECOGNIZED CLAIM |
| 51684 | NO RECOGNIZED CLAIM |
| 51685 | NO RECOGNIZED CLAIM |
| 51686 | NO RECOGNIZED CLAIM |
| 51687 | NO RECOGNIZED CLAIM |
| 51688 | NO RECOGNIZED CLAIM |
| 51689 | NO RECOGNIZED CLAIM |
| 51690 | NO RECOGNIZED CLAIM |
| 51691 | NO RECOGNIZED CLAIM |
| 51692 | NO RECOGNIZED CLAIM |
| 51693 | NO RECOGNIZED CLAIM |
| 51694 | NO RECOGNIZED CLAIM |
| 51695 | NO RECOGNIZED CLAIM |
| 51696 | NO RECOGNIZED CLAIM |
| 51697 | NO RECOGNIZED CLAIM |
| 51698 | NO RECOGNIZED CLAIM |
| 51699 | NO RECOGNIZED CLAIM |
| 51700 | NO RECOGNIZED CLAIM |
| 51701 | NO RECOGNIZED CLAIM |
| 51702 | NO RECOGNIZED CLAIM |
| 51703 | NO RECOGNIZED CLAIM |
| 51704 | NO RECOGNIZED CLAIM |
| 51705 | NO RECOGNIZED CLAIM |
| 51706 | NO RECOGNIZED CLAIM |
| 51707 | NO RECOGNIZED CLAIM |
| 51708 | NO RECOGNIZED CLAIM |
| 51709 | NO RECOGNIZED CLAIM |
| 51710 | NO RECOGNIZED CLAIM |
| 51711 | NO RECOGNIZED CLAIM |
| 51712 | NO RECOGNIZED CLAIM |
| 51713 | NO RECOGNIZED CLAIM |
| 51714 | NO RECOGNIZED CLAIM |
| 51716 | NO RECOGNIZED CLAIM |
| 51717 | NO RECOGNIZED CLAIM |
| 51719 | NO RECOGNIZED CLAIM |
| 51720 | NO RECOGNIZED CLAIM |
| 51721 | NO RECOGNIZED CLAIM |
| 51722 | NO RECOGNIZED CLAIM |
| 51723 | NO RECOGNIZED CLAIM |
| 51724 | NO RECOGNIZED CLAIM |
| 51725 | NO RECOGNIZED CLAIM |
| 51726 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---|---|
| 51727 | NO RECOGNIZED CLAIM |
| 51728 | SHARES SOLD SHORT |
| 51729 | NO RECOGNIZED CLAIM |
| 51730 | NO RECOGNIZED CLAIM |
| 51731 | NO RECOGNIZED CLAIM |
| 51732 | NO RECOGNIZED CLAIM |
| 51733 | NO RECOGNIZED CLAIM |
| 51734 | NO RECOGNIZED CLAIM |
| 51735 | NO RECOGNIZED CLAIM |
| 51736 | NO RECOGNIZED CLAIM |
| 51737 | NO RECOGNIZED CLAIM |
| 51738 | NO RECOGNIZED CLAIM |
| 51739 | NO RECOGNIZED CLAIM |
| 51741 | NO RECOGNIZED CLAIM |
| 51742 | NO RECOGNIZED CLAIM |
| 51743 | NO RECOGNIZED CLAIM |
| 51744 | NO RECOGNIZED CLAIM |
| 51745 | NO RECOGNIZED CLAIM |
| 51746 | NO RECOGNIZED CLAIM |
| 51747 | NO RECOGNIZED CLAIM |
| 51748 | NO RECOGNIZED CLAIM |
| 51749 | NO RECOGNIZED CLAIM |
| 51751 | NO RECOGNIZED CLAIM |
| 51752 | NO RECOGNIZED CLAIM |
| 51753 | NO RECOGNIZED CLAIM |
| 51754 | NO RECOGNIZED CLAIM |
| 51755 | NO RECOGNIZED CLAIM |
| 51756 | NO RECOGNIZED CLAIM |
| 51757 | NO RECOGNIZED CLAIM |
| 51758 | NO RECOGNIZED CLAIM |
| 51759 | NO RECOGNIZED CLAIM |
| 51760 | NO RECOGNIZED CLAIM |
| 51761 | NO RECOGNIZED CLAIM |
| 51762 | NO RECOGNIZED CLAIM |
| 51763 | NO RECOGNIZED CLAIM |
| 51765 | NO RECOGNIZED CLAIM |
| 51766 | NO RECOGNIZED CLAIM |
| 51767 | NO RECOGNIZED CLAIM |
| 51768 | NO RECOGNIZED CLAIM |
| 51770 | NO RECOGNIZED CLAIM |
| 51771 | NO RECOGNIZED CLAIM |
| 51772 | NO RECOGNIZED CLAIM |
| 51773 | NO RECOGNIZED CLAIM |
| 51774 | NO RECOGNIZED CLAIM |
| 51775 | NO RECOGNIZED CLAIM |
| 51776 | NO RECOGNZED CLAIM |
| 51777 | NO RECOGNIZED CLAIM |
| 51778 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51779 | NO RECOGNIZED CLAIM |
| 51780 | NO RECOGNIZED CLAIM |
| 51781 | NO RECOGNIZED CLAIM |
| 51782 | NO RECOGNIZED CLAIM |
| 51783 | NO RECOGNIZED CLAIM |
| 51784 | NO RECOGNIZED CLAIM |
| 51785 | NO RECOGNIZED CLAIM |
| 51786 | NO RECOGNIZED CLAIM |
| 51787 | NO RECOGNIZED CLAIM |
| 51788 | NO RECOGNIZED CLAIM |
| 51790 | NO RECOGNIZED CLAIM |
| 51791 | NO RECOGNIZED CLAIM |
| 51792 | NO RECOGNIZED CLAIM |
| 51793 | NO RECOGNIZED CLAIM |
| 51794 | NO RECOGNIZED CLAIM |
| 51795 | NO RECOGNIZED CLAIM |
| 51796 | NO RECOGNIZED CLAIM |
| 51797 | NO RECOGNIZED CLAIM |
| 51798 | NO RECOGNIZED CLAIM |
| 51799 | NO RECOGNIZED CLAIM |
| 51800 | NO RECOGNIZED CLAIM |
| 51801 | NO RECOGNIZED CLAIM |
| 51802 | NO RECOGNIZED CLAIM |
| 51803 | NO RECOGNIZED CLAIM |
| 51804 | NO RECOGNIZED CLAIM |
| 51805 | NO RECOGNIZED CLAIM |
| 51806 | NO RECOGNIZED CLAIM |
| 51807 | NO RECOGNIZED CLAIM |
| 51808 | NO RECOGNIZED CLAIM |
| 51809 | NO RECOGNIZED CLAIM |
| 51811 | NO RECOGNIZED CLAIM |
| 51812 | NO RECOGNIZED CLAIM |
| 51813 | NO RECOGNIZED CLAIM |
| 51814 | NO RECOGNIZED CLAIM |
| 51815 | NO RECOGNIZED CLAIM |
| 51817 | NO RECOGNIZED CLAIM |
| 51818 | NO RECOGNIZED CLAIM |
| 51819 | NO RECOGNIZED CLAIM |
| 51820 | NO RECOGNIZED CLAIM |
| 51821 | NO RECOGNIZED CLAIM |
| 51822 | NO RECOGNIZED CLAIM |
| 51823 | NO RECOGNIZED CLAIM |
| 51824 | NO RECOGNIZED CLAIM |
| 51825 | NO RECOGNIZED CLAIM |
| 51826 | NO RECOGNIZED CLAIM |
| 51827 | NO RECOGNZIED CLAIM |
| 51828 | NO RECOGNIZED CLAIM |
| 51829 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51830 | NO RECOGNIZED CLAIM |
| 51831 | NO RECOGNIZED CLAIM |
| 51832 | NO RECOGNIZED CLAIM |
| 51833 | NO RECOGNIZED CLAIM |
| 51834 | NO RECOGNIZED CLAIM |
| 51835 | NO RECOGNIZED CLAIM |
| 51837 | NO RECOGNIZED CLAIM |
| 51838 | NO RECOGNIZED CLAIM |
| 51839 | NO RECOGNIZED CLAIM |
| 51840 | NO RECOGNIZED CLAIM |
| 51841 | NO RECOGNIZED CLAIM |
| 51842 | NO RECOGNIZED CLAIM |
| 51843 | NO RECOGNIZED CLAIM |
| 51844 | NO RECOGNIZED CLAIM |
| 51845 | NO RECOGNIZED CLAIM |
| 51846 | NO RECOGNIZED CLAIM |
| 51847 | NO RECOGNIZED CLAIM |
| 51848 | NO RECOGNIZED CLAIM |
| 51849 | NO RECOGNIZED CLAIM |
| 51850 | NO RECOGNIZED CLAIM |
| 51851 | NO RECOGNIZED CLAIM |
| 51853 | NO RECOGNIZED CLAIM |
| 51854 | NO RECOGNIZED CLAIM |
| 51855 | NO RECOGNIZED CLAIM |
| 51856 | NO RECOGNIZED CLAIM |
| 51859 | NO RECOGNIZED CLAIM |
| 51860 | NO RECOGNIZED CLAIM |
| 51861 | NO RECOGNIZED CLAIM |
| 51862 | NO RECOGNIZED CLAIM |
| 51863 | NO RECOGNIZED CLAIM |
| 51864 | NO RECOGNIZED CLAIM |
| 51865 | NO RECOGNIZED CLAIM |
| 51866 | NO RECOGNIZED CLAIM |
| 51867 | NO RECOGNIZED CLAIM |
| 51868 | NO RECOGNIZED CLAIM |
| 51869 | NO RECOGNIZED CLAIM |
| 51870 | NO RECOGNIZED CLAIM |
| 51871 | NO RECOGNIZED CLAIM |
| 51872 | NO RECOGNIZED CLAIM |
| 51873 | NO RECOGNIZED CLAIM |
| 51874 | NO RECOGNIZED CLAIM |
| 51875 | NO RECOGNIZED CLAIM |
| 51876 | NO RECOGNIZED CLAIM |
| 51877 | NO RECOGNIZED CLAIM |
| 51879 | NO RECOGNIZED CLAIM |
| 51880 | NO RECOGNIZED CLAIM |
| 51881 | NO RECOGNIZED CLAIM |
| 51883 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　　　　　　　　**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51886 | NO RECOGNIZED CLAIM |
| 51888 | NO RECOGNIZED CLAIM |
| 51889 | NO RECOGNIZED CLAIM |
| 51892 | NO RECOGNIZED CLAIM |
| 51893 | NO RECOGNIZED CLAIM |
| 51894 | NO RECOGNIZED CLAIM |
| 51895 | NO RECOGNIZED CLAIM |
| 51896 | NO RECOGNIZED CLAIM |
| 51897 | NO RECOGNIZED CLAIM |
| 51898 | NO RECOGNIZED CLAIM |
| 51899 | NO RECOGNIZED CLAIM |
| 51900 | NO RECOGNIZED CLAIM |
| 51901 | NO RECOGNIZED CLAIM |
| 51902 | NO RECOGNIZED CLAIM |
| 51903 | NO RECOGNIZED CLAIM |
| 51904 | NO RECOGNIZED CLAIM |
| 51905 | NO RECOGNIZED CLAIM |
| 51906 | NO RECOGNIZED CLAIM |
| 51907 | NO RECOGNIZED CLAIM |
| 51908 | NO RECOGNIZED CLAIM |
| 51909 | NO RECOGNIZED CLAIM |
| 51910 | NO RECOGNIZED CLAIM |
| 51911 | NO RECOGNIZED CLAIM |
| 51912 | NO RECOGNIZED CLAIM |
| 51913 | NO RECOGNIZED CLAIM |
| 51914 | NO RECOGNIZED CLAIM |
| 51915 | NO RECOGNIZED CLAIM |
| 51917 | NO RECOGNIZED CLAIM |
| 51918 | NO RECOGNIZED CLAIM |
| 51920 | NO RECOGNIZED CLAIM |
| 51921 | NO RECOGNIZED CLAIM |
| 51922 | NO RECOGNIZED CLAIM |
| 51923 | NO RECOGNIZED CLAIM |
| 51924 | NO RECOGNIZED CLAIM |
| 51925 | NO RECOGNIZED CLAIM |
| 51927 | NO RECOGNIZED CLAIM |
| 51928 | NO RECOGNIZED CLAIM |
| 51929 | NO RECOGNIZED CLAIM |
| 51930 | NO RECOGNIZED CLAIM |
| 51931 | NO RECOGNIZED CLAIM |
| 51932 | NO RECOGNIZED CLAIM |
| 51933 | NO RECOGNIZED CLAIM |
| 51934 | NO RECOGNIZED CLAIM |
| 51935 | NO RECOGNIZED CLAIM |
| 51936 | NO RECOGNIZED CLAIM |
| 51937 | NO RECOGNZIED CLAIM |
| 51938 | NO RECOGNIZED CLAIM |
| 51939 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51940 | NO RECOGNIZED CLAIM |
| 51941 | NO RECOGNIZED CLAIM |
| 51942 | NO RECOGNIZED CLAIM |
| 51943 | NO RECOGNIZED CLAIM |
| 51944 | NO RECOGNIZED CLAIM |
| 51945 | NO RECOGNIZED CLAIM |
| 51946 | NO RECOGNIZED CLAIM |
| 51947 | NO RECOGNIZED CLAIM |
| 51949 | NO RECOGNIZED CLAIM |
| 51950 | NO RECOGNIZED CLAIM |
| 51951 | NO RECOGNIZED CLAIM |
| 51952 | NO RECOGNIZED CLAIM |
| 51953 | NO RECOGNIZED CLAIM |
| 51955 | NO RECOGNIZED CLAIM |
| 51956 | NO RECOGNIZED CLAIM |
| 51957 | NO RECOGNIZED CLAIM |
| 51958 | NO RECOGNIZED CLAIM |
| 51959 | NO RECOGNIZED CLAIM |
| 51960 | NO RECOGNIZED CLAIM |
| 51961 | NO RECOGNIZED CLAIM |
| 51963 | NO RECOGNIZED CLAIM |
| 51964 | NO RECOGNIZED CLAIM |
| 51965 | NO RECOGNIZED CLAIM |
| 51966 | NO RECOGNIZED CLAIM |
| 51967 | NO RECOGNIZED CLAIM |
| 51969 | NO RECOGNIZED CLAIM |
| 51970 | NO RECOGNIZED CLAIM |
| 51971 | NO RECOGNIZED CLAIM |
| 51973 | NO RECOGNIZED CLAIM |
| 51974 | NO RECOGNIZED CLAIM |
| 51975 | NO RECOGNIZED CLAIM |
| 51976 | NO RECOGNIZED CLAIM |
| 51977 | NO RECOGNIZED CLAIM |
| 51979 | NO RECOGNIZED CLAIM |
| 51980 | NO RECOGNIZED CLAIM |
| 51981 | NO RECOGNIZED CLAIM |
| 51982 | NO RECOGNIZED CLAIM |
| 51983 | NO RECOGNIZED CLAIM |
| 51984 | NO RECOGNIZED CLAIM |
| 51985 | NO RECOGNIZED CLAIM |
| 51986 | NO RECOGNIZED CLAIM |
| 51987 | NO RECOGNIZED CLAIM |
| 51988 | NO RECOGNIZED CLAIM |
| 51989 | NO RECOGNIZED CLAIM |
| 51990 | NO RECOGNIZED CLAIM |
| 51991 | NO RECOGNIZED CLAIM |
| 51992 | NO RECOGNIZED CLAIM |
| 51993 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51994 | NO RECOGNIZED CLAIM |
| 51996 | NO RECOGNIZED CLAIM |
| 51997 | NO RECOGNIZED CLAIM |
| 51998 | NO RECOGNIZED CLAIM |
| 51999 | NO RECOGNIZED CLAIM |
| 52000 | NO RECOGNIZED CLAIM |
| 52001 | NO RECOGNIZED CLAIM |
| 52002 | NO RECOGNIZED CLAIM |
| 52005 | NO RECOGNIZED CLAIM |
| 52006 | NO RECOGNIZED CLAIM |
| 52007 | NO RECOGNIZED CLAIM |
| 52008 | NO RECOGNIZED CLAIM |
| 52009 | NO RECOGNIZED CLAIM |
| 52010 | NO RECOGNIZED CLAIM |
| 52011 | NO RECOGNIZED CLAIM |
| 52012 | NO RECOGNIZED CLAIM |
| 52013 | NO RECOGNIZED CLAIM |
| 52016 | NO RECOGNIZED CLAIM |
| 52017 | NO RECOGNIZED CLAIM |
| 52018 | NO RECOGNIZED CLAIM |
| 52019 | NO RECOGNIZED CLAIM |
| 52020 | NO RECOGNIZED CLAIM |
| 52021 | NO RECOGNIZED CLAIM |
| 52022 | NO RECOGNIZED CLAIM |
| 52023 | NO RECOGNIZED CLAIM |
| 52024 | NO RECOGNIZED CLAIM |
| 52025 | NO RECOGNIZED CLAIM |
| 52026 | NO RECOGNIZED CLAIM |
| 52027 | NO RECOGNIZED CLAIM |
| 52028 | NO RECOGNIZED CLAIM |
| 52029 | NO RECOGNIZED CLAIM |
| 52030 | NO RECOGNIZED CLAIM |
| 52031 | NO RECOGNIZED CLAIM |
| 52032 | NO RECOGNIZED CLAIM |
| 52033 | NO RECOGNIZED CLAIM |
| 52035 | NO RECOGNIZED CLAIM |
| 52036 | NO RECOGNIZED CLAIM |
| 52037 | NO RECOGNIZED CLAIM |
| 52038 | NO RECOGNIZED CLAIM |
| 52039 | NO RECOGNIZED CLAIM |
| 52040 | NO RECOGNIZED CLAIM |
| 52041 | NO RECOGNIZED CLAIM |
| 52042 | NO RECOGNIZED CLAIM |
| 52043 | NO RECOGNIZED CLAIM |
| 52044 | NO RECOGNIZED CLAIM |
| 52045 | NO RECOGNDIZED CLAIM |
| 52046 | NO RECOGNIZED CLAIM |
| 52047 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52048 | NO RECOGNIZED CLAIM |
| 52050 | NO RECOGNIZED CLAIM |
| 52051 | NO RECOGNIZED CLAIM |
| 52052 | NO RECOGNIZED CLAIM |
| 52054 | NO RECOGNIZED CLAIM |
| 52055 | NO RECOGNIZED CLAIM |
| 52058 | NO RECOGNIZED CLAIM |
| 52059 | NO RECOGNIZED CLAIM |
| 52060 | NO RECOGNIZED CLAIM |
| 52061 | NO RECOGNIZED CLAIM |
| 52063 | NO RECOGNIZED CLAIM |
| 52064 | NO RECOGNIZED CLAIM |
| 52065 | NO RECOGNIZED CLAIM |
| 52066 | NO RECOGNIZED CLAIM |
| 52068 | NO RECOGNIZED CLAIM |
| 52069 | NO RECOGNIZED CLAIM |
| 52070 | NO RECOGNIZED CLAIM |
| 52071 | NO RECOGNIZED CLAIM |
| 52072 | NO RECOGNIZED CLAIM |
| 52073 | NO RECOGNIZED CLAIM |
| 52074 | NO RECOGNIZED CLAIM |
| 52075 | NO RECOGNIZED CLAIM |
| 52076 | NO RECOGNIZED CLAIM |
| 52077 | NO RECOGNIZED CLAIM |
| 52079 | NO RECOGNIZED CLAIM |
| 52080 | NO RECOGNIZED CLAIM |
| 52081 | NO RECOGNIZED CLAIM |
| 52082 | NO RECOGNIZED CLAIM |
| 52083 | NO RECOGNIZED CLAIM |
| 52084 | NO RECOGNIZED CLAIM |
| 52085 | SHARES NOT PURCHASED |
| 52086 | NO RECOGNIZED CLAIM |
| 52087 | NO RECOGNIZED CLAIM |
| 52088 | NO RECOGNIZED CLAIM |
| 52090 | NO RECOGNIZED CLAIM |
| 52092 | NO RECOGNIZED CLAIM |
| 52093 | NO RECOGNIZED CLAIM |
| 52094 | NO RECOGNIZED CLAIM |
| 52095 | NO RECOGNIZED CLAIM |
| 52096 | NO RECOGNIZED CLAIM |
| 52097 | NO RECOGNIZED CLAIM |
| 52098 | NO RECOGNIZED CLAIM |
| 52099 | NO RECOGNIZED CLAIM |
| 52100 | NO RECOGNIZED CLAIM |
| 52101 | NO RECOGNIZED CLAIM |
| 52102 | NO RECOGNZIED CLAIM |
| 52103 | NO RECOGNIZED CLAIM |
| 52104 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52105 | NO RECOGNIZED CLAIM |
| 52106 | NO RECOGNIZED CLAIM |
| 52109 | NO RECOGNIZED CLAIM |
| 52110 | NO RECOGNIZED CLAIM |
| 52112 | NO RECOGNIZED CLAIM |
| 52113 | NO RECOGNIZED CLAIM |
| 52114 | NO RECOGNIZED CLAIM |
| 52115 | NO RECOGNIZED CLAIM |
| 52118 | NO RECOGNIZED CLAIM |
| 52119 | NO RECOGNIZED CLAIM |
| 52120 | NO RECOGNIZED CLAIM |
| 52121 | NO RECOGNIZED CLAIM |
| 52122 | NO RECOGNIZED CLAIM |
| 52123 | NO RECOGNIZED CLAIM |
| 52125 | NO RECOGNIZED CLAIM |
| 52126 | NO RECOGNIZED CLAIM |
| 52127 | NO RECOGNIZED CLAIM |
| 52128 | NO RECOGNIZED CLAIM |
| 52129 | NO RECOGNIZED CLAIM |
| 52131 | NO RECOGNIZED CLAIM |
| 52132 | NO RECOGNIZED CLAIM |
| 52133 | NO RECOGNIZED CLAIM |
| 52134 | NO RECOGNIZED CLAIM |
| 52135 | NO RECOGNIZED CLAIM |
| 52136 | NO RECOGNIZED CLAIM |
| 52138 | NO RECOGNIZED CLAIM |
| 52139 | NO RECOGNIZED CLAIM |
| 52140 | NO RECOGNIZED CLAIM |
| 52142 | NO RECOGNIZED CLAIM |
| 52143 | NO RECOGNIZED CLAIM |
| 52144 | NO RECOGNIZED CLAIM |
| 52145 | NO RECOGNIZED CLAIM |
| 52146 | NO RECOGNIZED CLAIM |
| 52147 | NO RECOGNIZED CLAIM |
| 52148 | NO RECOGNIZED CLAIM |
| 52149 | NO RECOGNIZED CLAIM |
| 52150 | NO RECOGNIZED CLAIM |
| 52152 | NO RECOGNIZED CLAIM |
| 52153 | NO RECOGNIZED CLAIM |
| 52154 | NO RECOGNIZED CLAIM |
| 52155 | NO RECOGNIZED CLAIM |
| 52156 | NO RECOGNIZED CLAIM |
| 52157 | NO RECOGNIZED CLAIM |
| 52158 | NO RECOGNIZED CLAIM |
| 52159 | NO RECOGNIZED CLAIM |
| 52161 | NO RECOGNIZED CLAIM |
| 52162 | NO RECOGNIZED CLAIM |
| 52163 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52164 | NO RECOGNIZED CLAIM |
| 52165 | NO RECOGNIZED CLAIM |
| 52166 | NO RECOGNIZED CLAIM |
| 52167 | NO RECOGNIZED CLAIM |
| 52169 | NO RECOGNIZED CLAIM |
| 52170 | NO RECOGNIZED CLAIM |
| 52171 | NO RECOGNIZED CLAIM |
| 52173 | NO RECOGNIZED CLAIM |
| 52174 | NO RECOGNIZED CLAIM |
| 52175 | NO RECOGNIZED CLAIM |
| 52176 | NO RECOGNIZED CLAIM |
| 52177 | NO RECOGNIZED CLAIM |
| 52178 | NO RECOGNIZED CLAIM |
| 52179 | NO RECOGNIZED CLAIM |
| 52180 | NO RECOGNIZED CLAIM |
| 52181 | NO RECOGNIZED CLAIM |
| 52183 | NO RECOGNIZED CLAIM |
| 52184 | NO RECOGNIZED CLAIM |
| 52185 | NO RECOGNIZED CLAIM |
| 52186 | NO RECOGNIZED CLAIM |
| 52187 | NO RECOGNIZED CLAIM |
| 52188 | NO RECOGNIZED CLAIM |
| 52189 | NO RECOGNIZED CLAIM |
| 52190 | NO RECOGNIZED CLAIM |
| 52191 | NO RECOGNIZED CLAIM |
| 52193 | NO RECOGNIZED CLAIM |
| 52194 | NO RECOGNIZED CLAIM |
| 52195 | NO RECOGNIZED CLAIM |
| 52196 | NO RECOGNIZED CLAIM |
| 52197 | NO RECOGNIZED CLAIM |
| 52199 | NO RECOGNIZED CLAIM |
| 52200 | NO RECOGNIZED CLAIM |
| 52201 | NO RECOGNIZED CLAIM |
| 52202 | NO RECOGNIZED CLAIM |
| 52203 | NO RECOGNIZED CLAIM |
| 52204 | NO RECOGNIZED CLAIM |
| 52205 | NO RECOGNIZED CLAIM |
| 52206 | NO RECOGNIZED CLAIM |
| 52207 | NO RECOGNIZED CLAIM |
| 52209 | NO RECOGNIZED CLAIM |
| 52210 | NO RECOGNIZED CLAIM |
| 52211 | NO RECOGNIZED CLAIM |
| 52212 | NO RECOGNIZED CLAIM |
| 52213 | NO RECOGNIZED CLAIM |
| 52214 | NO RECOGNIZED CLAIM |
| 52215 | NO RECOGNDIZED CLAIM |
| 52216 | NO RECOGNIZED CLAIM |
| 52217 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52218 | NO RECOGNIZED CLAIM |
| 52219 | NO RECOGNIZED CLAIM |
| 52220 | NO RECOGNIZED CLAIM |
| 52222 | NO RECOGNIZED CLAIM |
| 52223 | NO RECOGNIZED CLAIM |
| 52224 | NO RECOGNIZED CLAIM |
| 52225 | NO RECOGNIZED CLAIM |
| 52226 | NO RECOGNIZED CLAIM |
| 52227 | NO RECOGNIZED CLAIM |
| 52228 | NO RECOGNIZED CLAIM |
| 52229 | NO RECOGNIZED CLAIM |
| 52230 | NO RECOGNIZED CLAIM |
| 52231 | NO RECOGNIZED CLAIM |
| 52232 | NO RECOGNIZED CLAIM |
| 52233 | NO RECOGNIZED CLAIM |
| 52234 | NO RECOGNIZED CLAIM |
| 52235 | NO RECOGNIZED CLAIM |
| 52236 | NO RECOGNIZED CLAIM |
| 52238 | NO RECOGNIZED CLAIM |
| 52239 | NO RECOGNIZED CLAIM |
| 52240 | NO RECOGNIZED CLAIM |
| 52241 | NO RECOGNIZED CLAIM |
| 52242 | NO RECOGNIZED CLAIM |
| 52243 | NO RECOGNIZED CLAIM |
| 52245 | NO RECOGNIZED CLAIM |
| 52246 | NO RECOGNIZED CLAIM |
| 52247 | NO RECOGNIZED CLAIM |
| 52248 | NO RECOGNIZED CLAIM |
| 52249 | NO RECOGNIZED CLAIM |
| 52250 | NO RECOGNIZED CLAIM |
| 52251 | NO RECOGNIZED CLAIM |
| 52252 | NO RECOGNIZED CLAIM |
| 52253 | NO RECOGNIZED CLAIM |
| 52254 | NO RECOGNIZED CLAIM |
| 52255 | NO RECOGNIZED CLAIM |
| 52256 | NO RECOGNIZED CLAIM |
| 52258 | NO RECOGNIZED CLAIM |
| 52259 | NO RECOGNIZED CLAIM |
| 52260 | NO RECOGNIZED CLAIM |
| 52261 | NO RECOGNIZED CLAIM |
| 52262 | NO RECOGNIZED CLAIM |
| 52263 | NO RECOGNIZED CLAIM |
| 52264 | NO RECOGNIZED CLAIM |
| 52265 | NO RECOGNIZED CLAIM |
| 52266 | NO RECOGNIZED CLAIM |
| 52267 | NO RECOGNIZED CLAIM |
| 52268 | NO RECOGNIZED CLAIM |
| 52269 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

52270 NO RECOGNIZED CLAIM
52271 NO RECOGNIZED CLAIM
52272 NO RECOGNIZED CLAIM
52273 NO RECOGNIZED CLAIM
52274 NO RECOGNIZED CLAIM
52275 NO RECOGNIZED CLAIM
52277 NO RECOGNIZED CLAIM
52278 NO RECOGNIZED CLAIM
52280 NO RECOGNIZED CLAIM
52281 NO RECOGNIZED CLAIM
52282 NO RECOGNIZED CLAIM
52284 NO RECOGNIZED CLAIM
52285 NO RECOGNIZED CLAIM
52286 NO RECOGNIZED CLAIM
52287 NO RECOGNIZED CLAIM
52289 NO RECOGNIZED CLAIM
52290 NO RECOGNIZED CLAIM
52291 NO RECOGNIZED CLAIM
52294 NO RECOGNIZED CLAIM
52295 NO RECOGNIZED CLAIM
52296 NO RECOGNIZED CLAIM
52297 NO RECOGNIZED CLAIM
52298 NO RECOGNIZED CLAIM
52299 NO RECOGNIZED CLAIM
52300 NO RECOGNIZED CLAIM
52302 NO RECOGNIZED CLAIM
52303 NO RECOGNIZED CLAIM
52304 NO RECOGNIZED CLAIM
52305 NO RECOGNIZED CLAIM
52306 NO RECOGNIZED CLAIM
52307 NO RECOGNIZED CLAIM
52308 NO RECOGNIZED CLAIM
52309 NO RECOGNIZED CLAIM
52310 NO RECOGNIZED CLAIM
52312 NO RECOGNIZED CLAIM
52313 NO RECOGNIZED CLAIM
52314 NO RECOGNIZED CLAIM
52315 NO RECOGNIZED CLAIM
52316 NO RECOGNIZED CLAIM
52317 NO RECOGNIZED CLAIM
52318 NO RECOGNIZED CLAIM
52319 NO RECOGNIZED CLAIM
52321 NO RECOGNIZED CLAIM
52322 NO RECOGNIZED CLAIM
52323 NO RECOGNIZED CLAIM
52324 NO RECOGNZIED CLAIM
52325 NO RECOGNIZED CLAIM
52326 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52327 | NO RECOGNIZED CLAIM |
| 52328 | NO RECOGNIZED CLAIM |
| 52329 | NO RECOGNIZED CLAIM |
| 52330 | NO RECOGNIZED CLAIM |
| 52332 | NO RECOGNIZED CLAIM |
| 52333 | NO RECOGNIZED CLAIM |
| 52334 | NO RECOGNIZED CLAIM |
| 52335 | NO RECOGNIZED CLAIM |
| 52336 | NO RECOGNIZED CLAIM |
| 52337 | NO RECOGNIZED CLAIM |
| 52338 | NO RECOGNIZED CLAIM |
| 52339 | NO RECOGNIZED CLAIM |
| 52340 | NO RECOGNIZED CLAIM |
| 52341 | NO RECOGNIZED CLAIM |
| 52342 | NO RECOGNIZED CLAIM |
| 52343 | NO RECOGNIZED CLAIM |
| 52344 | NO RECOGNIZED CLAIM |
| 52345 | NO RECOGNIZED CLAIM |
| 52346 | NO RECOGNIZED CLAIM |
| 52348 | NO RECOGNIZED CLAIM |
| 52349 | NO RECOGNIZED CLAIM |
| 52350 | NO RECOGNIZED CLAIM |
| 52351 | NO RECOGNIZED CLAIM |
| 52352 | NO RECOGNIZED CLAIM |
| 52353 | NO RECOGNIZED CLAIM |
| 52354 | NO RECOGNIZED CLAIM |
| 52355 | NO RECOGNIZED CLAIM |
| 52356 | NO RECOGNIZED CLAIM |
| 52357 | NO RECOGNIZED CLAIM |
| 52358 | NO RECOGNIZED CLAIM |
| 52359 | NO RECOGNIZED CLAIM |
| 52360 | NO RECOGNIZED CLAIM |
| 52363 | NO RECOGNIZED CLAIM |
| 52364 | NO RECOGNIZED CLAIM |
| 52365 | NO RECOGNIZED CLAIM |
| 52366 | NO RECOGNIZED CLAIM |
| 52367 | NO RECOGNIZED CLAIM |
| 52368 | NO RECOGNIZED CLAIM |
| 52369 | NO RECOGNIZED CLAIM |
| 52371 | NO RECOGNIZED CLAIM |
| 52372 | NO RECOGNIZED CLAIM |
| 52375 | NO RECOGNIZED CLAIM |
| 52376 | NO RECOGNIZED CLAIM |
| 52377 | NO RECOGNIZED CLAIM |
| 52378 | NO RECOGNIZED CLAIM |
| 52379 | NO RECOGNIZED CLAIM |
| 52380 | NO RECOGNIZED CLAIM |
| 52381 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52382 | NO RECOGNIZED CLAIM |
| 52383 | NO RECOGNIZED CLAIM |
| 52384 | NO RECOGNIZED CLAIM |
| 52385 | NO RECOGNIZED CLAIM |
| 52387 | NO RECOGNIZED CLAIM |
| 52388 | NO RECOGNIZED CLAIM |
| 52389 | NO RECOGNIZED CLAIM |
| 52390 | NO RECOGNIZED CLAIM |
| 52391 | NO RECOGNIZED CLAIM |
| 52393 | NO RECOGNIZED CLAIM |
| 52394 | NO RECOGNIZED CLAIM |
| 52395 | NO RECOGNIZED CLAIM |
| 52396 | NO RECOGNIZED CLAIM |
| 52398 | NO RECOGNIZED CLAIM |
| 52399 | NO RECOGNIZED CLAIM |
| 52400 | NO RECOGNIZED CLAIM |
| 52401 | NO RECOGNIZED CLAIM |
| 52402 | NO RECOGNIZED CLAIM |
| 52403 | NO RECOGNIZED CLAIM |
| 52404 | NO RECOGNIZED CLAIM |
| 52405 | NO RECOGNIZED CLAIM |
| 52406 | NO RECOGNIZED CLAIM |
| 52407 | NO RECOGNIZED CLAIM |
| 52408 | NO RECOGNIZED CLAIM |
| 52409 | NO RECOGNIZED CLAIM |
| 52410 | NO RECOGNIZED CLAIM |
| 52411 | NO RECOGNIZED CLAIM |
| 52412 | NO RECOGNIZED CLAIM |
| 52413 | NO RECOGNIZED CLAIM |
| 52414 | NO RECOGNIZED CLAIM |
| 52415 | NO RECOGNIZED CLAIM |
| 52416 | NO RECOGNIZED CLAIM |
| 52417 | NO RECOGNIZED CLAIM |
| 52418 | NO RECOGNIZED CLAIM |
| 52419 | NO RECOGNIZED CLAIM |
| 52420 | NO RECOGNIZED CLAIM |
| 52421 | NO RECOGNIZED CLAIM |
| 52422 | NO RECOGNIZED CLAIM |
| 52423 | NO RECOGNIZED CLAIM |
| 52424 | NO RECOGNIZED CLAIM |
| 52425 | NO RECOGNIZED CLAIM |
| 52426 | NO RECOGNIZED CLAIM |
| 52427 | NO RECOGNIZED CLAIM |
| 52428 | NO RECOGNIZED CLAIM |
| 52429 | NO RECOGNIZED CLAIM |
| 52431 | NO RECOGNIZED CLAIM |
| 52432 | NO RECOGNIZED CLAIM |
| 52433 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52434 | NO RECOGNIZED CLAIM |
| 52435 | NO RECOGNIZED CLAIM |
| 52436 | NO RECOGNIZED CLAIM |
| 52437 | NO RECOGNIZED CLAIM |
| 52438 | NO RECOGNIZED CLAIM |
| 52439 | NO RECOGNIZED CLAIM |
| 52440 | NO RECOGNIZED CLAIM |
| 52441 | NO RECOGNIZED CLAIM |
| 52442 | PURCHASED OUTSIDE CLASS PERIOD |
| 52443 | NO RECOGNIZED CLAIM |
| 52444 | NO RECOGNIZED CLAIM |
| 52445 | NO RECOGNIZED CLAIM |
| 52447 | NO RECOGNIZED CLAIM |
| 52448 | NO RECOGNIZED CLAIM |
| 52449 | NO RECOGNIZED CLAIM |
| 52450 | NO RECOGNIZED CLAIM |
| 52451 | NO RECOGNIZED CLAIM |
| 52452 | NO RECOGNIZED CLAIM |
| 52454 | NO RECOGNIZED CLAIM |
| 52456 | NO RECOGNIZED CLAIM |
| 52457 | NO RECOGNIZED CLAIM |
| 52459 | NO RECOGNIZED CLAIM |
| 52460 | NO RECOGNIZED CLAIM |
| 52461 | NO RECOGNIZED CLAIM |
| 52463 | NO RECOGNIZED CLAIM |
| 52464 | NO RECOGNIZED CLAIM |
| 52465 | NO RECOGNIZED CLAIM |
| 52467 | NO RECOGNIZED CLAIM |
| 52468 | NO RECOGNIZED CLAIM |
| 52469 | NO RECOGNIZED CLAIM |
| 52470 | NO RECOGNIZED CLAIM |
| 52471 | NO RECOGNIZED CLAIM |
| 52472 | NO RECOGNIZED CLAIM |
| 52473 | NO RECOGNIZED CLAIM |
| 52475 | NO RECOGNIZED CLAIM |
| 52476 | NO RECOGNIZED CLAIM |
| 52477 | NO RECOGNIZED CLAIM |
| 52478 | NO RECOGNIZED CLAIM |
| 52479 | NO RECOGNIZED CLAIM |
| 52481 | NO RECOGNIZED CLAIM |
| 52482 | NO RECOGNIZED CLAIM |
| 52484 | NO RECOGNIZED CLAIM |
| 52485 | NO RECOGNIZED CLAIM |
| 52486 | NO RECOGNIZED CLAIM |
| 52487 | NO RECOGNIZED CLAIM |
| 52489 | NO RECOGNIZED CLAIM |
| 52490 | NO RECOGNIZED CLAIM |
| 52491 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---|---|
| 52492 | NO RECOGNIZED CLAIM |
| 52493 | NO RECOGNIZED CLAIM |
| 52494 | NO RECOGNIZED CLAIM |
| 52495 | NO RECOGNIZED CLAIM |
| 52496 | NO RECOGNIZED CLAIM |
| 52497 | NO RECOGNIZED CLAIM |
| 52499 | NO RECOGNIZED CLAIM |
| 52500 | NO RECOGNIZED CLAIM |
| 52501 | NO RECOGNIZED CLAIM |
| 52502 | NO RECOGNIZED CLAIM |
| 52503 | NO RECOGNIZED CLAIM |
| 52504 | NO RECOGNIZED CLAIM |
| 52505 | NO RECOGNIZED CLAIM |
| 52506 | NO RECOGNIZED CLAIM |
| 52507 | NO RECOGNIZED CLAIM |
| 52508 | NO RECOGNIZED CLAIM |
| 52509 | NO RECOGNIZED CLAIM |
| 52510 | NO RECOGNIZED CLAIM |
| 52511 | NO RECOGNIZED CLAIM |
| 52512 | NO RECOGNIZED CLAIM |
| 52513 | NO RECOGNIZED CLAIM |
| 52514 | NO RECOGNIZED CLAIM |
| 52516 | NO RECOGNIZED CLAIM |
| 52517 | NO RECOGNIZED CLAIM |
| 52518 | NO RECOGNIZED CLAIM |
| 52519 | NO RECOGNIZED CLAIM |
| 52520 | NO RECOGNIZED CLAIM |
| 52521 | NO RECOGNIZED CLAIM |
| 52522 | NO RECOGNIZED CLAIM |
| 52523 | NO RECOGNIZED CLAIM |
| 52524 | NO RECOGNIZED CLAIM |
| 52525 | NO RECOGNIZED CLAIM |
| 52526 | NO RECOGNIZED CLAIM |
| 52527 | NO RECOGNIZED CLAIM |
| 52528 | NO RECOGNIZED CLAIM |
| 52529 | NO RECOGNIZED CLAIM |
| 52531 | NO RECOGNIZED CLAIM |
| 52532 | NO RECOGNIZED CLAIM |
| 52533 | NO RECOGNIZED CLAIM |
| 52534 | NO RECOGNIZED CLAIM |
| 52537 | NO RECOGNIZED CLAIM |
| 52538 | NO RECOGNIZED CLAIM |
| 52539 | NO RECOGNIZED CLAIM |
| 52540 | NO RECOGNIZED CLAIM |
| 52541 | NO RECOGNIZED CLAIM |
| 52542 | NO RECOGNDIZED CLAIM |
| 52543 | NO RECOGNIZED CLAIM |
| 52544 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52546 | NO RECOGNIZED CLAIM |
| 52547 | NO RECOGNIZED CLAIM |
| 52548 | NO RECOGNIZED CLAIM |
| 52549 | NO RECOGNIZED CLAIM |
| 52550 | NO RECOGNIZED CLAIM |
| 52551 | NO RECOGNIZED CLAIM |
| 52552 | NO RECOGNIZED CLAIM |
| 52553 | NO RECOGNIZED CLAIM |
| 52554 | NO RECOGNIZED CLAIM |
| 52555 | NO RECOGNIZED CLAIM |
| 52556 | NO RECOGNIZED CLAIM |
| 52557 | NO RECOGNIZED CLAIM |
| 52558 | NO RECOGNIZED CLAIM |
| 52559 | NO RECOGNIZED CLAIM |
| 52560 | NO RECOGNIZED CLAIM |
| 52561 | NO RECOGNIZED CLAIM |
| 52563 | NO RECOGNIZED CLAIM |
| 52565 | NO RECOGNIZED CLAIM |
| 52566 | NO RECOGNIZED CLAIM |
| 52567 | NO RECOGNIZED CLAIM |
| 52568 | NO RECOGNIZED CLAIM |
| 52569 | NO RECOGNIZED CLAIM |
| 52571 | NO RECOGNIZED CLAIM |
| 52572 | NO RECOGNIZED CLAIM |
| 52573 | NO RECOGNIZED CLAIM |
| 52574 | NO RECOGNIZED CLAIM |
| 52575 | NO RECOGNIZED CLAIM |
| 52577 | NO RECOGNIZED CLAIM |
| 52578 | NO RECOGNIZED CLAIM |
| 52579 | NO RECOGNIZED CLAIM |
| 52580 | NO RECOGNIZED CLAIM |
| 52582 | NO RECOGNIZED CLAIM |
| 52583 | NO RECOGNIZED CLAIM |
| 52584 | NO RECOGNIZED CLAIM |
| 52585 | NO RECOGNIZED CLAIM |
| 52586 | NO RECOGNIZED CLAIM |
| 52587 | NO RECOGNIZED CLAIM |
| 52588 | NO RECOGNIZED CLAIM |
| 52589 | NO RECOGNIZED CLAIM |
| 52590 | NO RECOGNIZED CLAIM |
| 52591 | NO RECOGNIZED CLAIM |
| 52593 | NO RECOGNIZED CLAIM |
| 52594 | NO RECOGNIZED CLAIM |
| 52595 | NO RECOGNIZED CLAIM |
| 52596 | NO RECOGNIZED CLAIM |
| 52598 | NO RECOGNIZED CLAIM |
| 52599 | NO RECOGNIZED CLAIM |
| 52600 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52601 | NO RECOGNIZED CLAIM |
| 52602 | NO RECOGNIZED CLAIM |
| 52603 | NO RECOGNIZED CLAIM |
| 52604 | NO RECOGNIZED CLAIM |
| 52605 | NO RECOGNIZED CLAIM |
| 52606 | NO RECOGNIZED CLAIM |
| 52607 | NO RECOGNIZED CLAIM |
| 52608 | NO RECOGNIZED CLAIM |
| 52609 | NO RECOGNIZED CLAIM |
| 52610 | NO RECOGNIZED CLAIM |
| 52611 | NO RECOGNIZED CLAIM |
| 52612 | NO RECOGNIZED CLAIM |
| 52613 | NO RECOGNIZED CLAIM |
| 52614 | NO RECOGNIZED CLAIM |
| 52615 | NO RECOGNIZED CLAIM |
| 52616 | NO RECOGNIZED CLAIM |
| 52617 | NO RECOGNIZED CLAIM |
| 52618 | NO RECOGNIZED CLAIM |
| 52619 | NO RECOGNIZED CLAIM |
| 52620 | NO RECOGNIZED CLAIM |
| 52621 | NO RECOGNIZED CLAIM |
| 52622 | NO RECOGNIZED CLAIM |
| 52623 | NO RECOGNIZED CLAIM |
| 52624 | NO RECOGNIZED CLAIM |
| 52625 | NO RECOGNIZED CLAIM |
| 52626 | NO RECOGNIZED CLAIM |
| 52628 | NO RECOGNIZED CLAIM |
| 52629 | NO RECOGNIZED CLAIM |
| 52630 | NO RECOGNIZED CLAIM |
| 52631 | NO RECOGNIZED CLAIM |
| 52632 | NO RECOGNIZED CLAIM |
| 52633 | NO RECOGNIZED CLAIM |
| 52634 | NO RECOGNIZED CLAIM |
| 52635 | NO RECOGNIZED CLAIM |
| 52636 | NO RECOGNIZED CLAIM |
| 52637 | NO RECOGNIZED CLAIM |
| 52638 | NO RECOGNIZED CLAIM |
| 52639 | NO RECOGNIZED CLAIM |
| 52640 | NO RECOGNIZED CLAIM |
| 52641 | NO RECOGNIZED CLAIM |
| 52642 | NO RECOGNIZED CLAIM |
| 52643 | NO RECOGNIZED CLAIM |
| 52644 | NO RECOGNIZED CLAIM |
| 52645 | NO RECOGNIZED CLAIM |
| 52646 | NO RECOGNIZED CLAIM |
| 52647 | NO RECOGNZIED CLAIM |
| 52648 | NO RECOGNIZED CLAIM |
| 52649 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52650 | NO RECOGNIZED CLAIM |
| 52651 | NO RECOGNIZED CLAIM |
| 52652 | NO RECOGNIZED CLAIM |
| 52654 | NO RECOGNIZED CLAIM |
| 52655 | NO RECOGNIZED CLAIM |
| 52656 | NO RECOGNIZED CLAIM |
| 52657 | NO RECOGNIZED CLAIM |
| 52658 | NO RECOGNIZED CLAIM |
| 52659 | NO RECOGNIZED CLAIM |
| 52660 | NO RECOGNIZED CLAIM |
| 52661 | NO RECOGNIZED CLAIM |
| 52662 | NO RECOGNIZED CLAIM |
| 52663 | NO RECOGNIZED CLAIM |
| 52664 | NO RECOGNIZED CLAIM |
| 52665 | NO RECOGNIZED CLAIM |
| 52666 | NO RECOGNIZED CLAIM |
| 52668 | NO RECOGNIZED CLAIM |
| 52669 | NO RECOGNIZED CLAIM |
| 52670 | NO RECOGNIZED CLAIM |
| 52671 | NO RECOGNIZED CLAIM |
| 52672 | NO RECOGNIZED CLAIM |
| 52674 | NO RECOGNIZED CLAIM |
| 52675 | NO RECOGNIZED CLAIM |
| 52677 | NO RECOGNIZED CLAIM |
| 52678 | NO RECOGNIZED CLAIM |
| 52679 | NO RECOGNIZED CLAIM |
| 52680 | NO RECOGNIZED CLAIM |
| 52681 | NO RECOGNIZED CLAIM |
| 52682 | NO RECOGNIZED CLAIM |
| 52683 | NO RECOGNIZED CLAIM |
| 52684 | NO RECOGNIZED CLAIM |
| 52685 | NO RECOGNIZED CLAIM |
| 52686 | NO RECOGNIZED CLAIM |
| 52687 | NO RECOGNIZED CLAIM |
| 52688 | NO RECOGNIZED CLAIM |
| 52689 | NO RECOGNIZED CLAIM |
| 52690 | NO RECOGNIZED CLAIM |
| 52691 | NO RECOGNIZED CLAIM |
| 52692 | NO RECOGNIZED CLAIM |
| 52693 | NO RECOGNIZED CLAIM |
| 52694 | NO RECOGNIZED CLAIM |
| 52695 | NO RECOGNIZED CLAIM |
| 52696 | NO RECOGNIZED CLAIM |
| 52697 | NO RECOGNIZED CLAIM |
| 52698 | NO RECOGNIZED CLAIM |
| 52699 | NO RECOGNIZED CLAIM |
| 52700 | NO RECOGNIZED CLAIM |
| 52701 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52702 | NO RECOGNIZED CLAIM |
| 52703 | NO RECOGNIZED CLAIM |
| 52704 | NO RECOGNIZED CLAIM |
| 52705 | NO RECOGNIZED CLAIM |
| 52706 | NO RECOGNIZED CLAIM |
| 52707 | NO RECOGNIZED CLAIM |
| 52708 | NO RECOGNIZED CLAIM |
| 52709 | NO RECOGNIZED CLAIM |
| 52710 | NO RECOGNIZED CLAIM |
| 52711 | NO RECOGNIZED CLAIM |
| 52712 | NO RECOGNIZED CLAIM |
| 52713 | NO RECOGNIZED CLAIM |
| 52714 | NO RECOGNIZED CLAIM |
| 52715 | NO RECOGNIZED CLAIM |
| 52716 | NO RECOGNIZED CLAIM |
| 52717 | NO RECOGNIZED CLAIM |
| 52718 | NO RECOGNIZED CLAIM |
| 52719 | NO RECOGNIZED CLAIM |
| 52720 | NO RECOGNIZED CLAIM |
| 52721 | NO RECOGNIZED CLAIM |
| 52723 | NO RECOGNIZED CLAIM |
| 52725 | NO RECOGNIZED CLAIM |
| 52726 | NO RECOGNIZED CLAIM |
| 52728 | NO RECOGNIZED CLAIM |
| 52729 | NO RECOGNIZED CLAIM |
| 52730 | NO RECOGNIZED CLAIM |
| 52731 | NO RECOGNIZED CLAIM |
| 52732 | NO RECOGNIZED CLAIM |
| 52733 | NO RECOGNIZED CLAIM |
| 52734 | NO RECOGNIZED CLAIM |
| 52735 | NO RECOGNIZED CLAIM |
| 52736 | NO RECOGNIZED CLAIM |
| 52737 | NO RECOGNIZED CLAIM |
| 52738 | NO RECOGNIZED CLAIM |
| 52739 | NO RECOGNIZED CLAIM |
| 52740 | NO RECOGNIZED CLAIM |
| 52741 | NO RECOGNIZED CLAIM |
| 52744 | NO RECOGNIZED CLAIM |
| 52745 | NO RECOGNIZED CLAIM |
| 52746 | NO RECOGNIZED CLAIM |
| 52747 | NO RECOGNIZED CLAIM |
| 52748 | NO RECOGNIZED CLAIM |
| 52749 | NO RECOGNIZED CLAIM |
| 52750 | NO RECOGNIZED CLAIM |
| 52751 | NO RECOGNIZED CLAIM |
| 52752 | NO RECOGNDIZED CLAIM |
| 52753 | NO RECOGNIZED CLAIM |
| 52754 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 52755 | NO RECOGNIZED CLAIM |
| 52756 | NO RECOGNIZED CLAIM |
| 52757 | NO RECOGNIZED CLAIM |
| 52758 | NO RECOGNIZED CLAIM |
| 52759 | NO RECOGNIZED CLAIM |
| 52761 | NO RECOGNIZED CLAIM |
| 52762 | NO RECOGNIZED CLAIM |
| 52763 | NO RECOGNIZED CLAIM |
| 52764 | NO RECOGNIZED CLAIM |
| 52765 | NO RECOGNIZED CLAIM |
| 52766 | NO RECOGNIZED CLAIM |
| 52767 | NO RECOGNIZED CLAIM |
| 52768 | NO RECOGNIZED CLAIM |
| 52770 | NO RECOGNIZED CLAIM |
| 52771 | NO RECOGNIZED CLAIM |
| 52772 | SHARES SOLD SHORT |
| 52773 | NO RECOGNIZED CLAIM |
| 52774 | NO RECOGNIZED CLAIM |
| 52775 | NO RECOGNIZED CLAIM |
| 52776 | NO RECOGNIZED CLAIM |
| 52777 | NO RECOGNIZED CLAIM |
| 52778 | NO RECOGNIZED CLAIM |
| 52779 | NO RECOGNIZED CLAIM |
| 52780 | NO RECOGNIZED CLAIM |
| 52781 | NO RECOGNIZED CLAIM |
| 52782 | NO RECOGNIZED CLAIM |
| 52783 | NO RECOGNIZED CLAIM |
| 52784 | NO RECOGNIZED CLAIM |
| 52785 | NO RECOGNIZED CLAIM |
| 52786 | NO RECOGNIZED CLAIM |
| 52787 | NO RECOGNIZED CLAIM |
| 52788 | NO RECOGNIZED CLAIM |
| 52790 | NO RECOGNIZED CLAIM |
| 52791 | NO RECOGNIZED CLAIM |
| 52792 | NO RECOGNIZED CLAIM |
| 52793 | NO RECOGNIZED CLAIM |
| 52794 | NO RECOGNIZED CLAIM |
| 52795 | NO RECOGNIZED CLAIM |
| 52796 | NO RECOGNIZED CLAIM |
| 52797 | NO RECOGNIZED CLAIM |
| 52798 | NO RECOGNIZED CLAIM |
| 52799 | NO RECOGNIZED CLAIM |
| 52800 | NO RECOGNIZED CLAIM |
| 52803 | NO RECOGNIZED CLAIM |
| 52804 | NO RECOGNIZED CLAIM |
| 52805 | NO RECOGNIZED CLAIM |
| 52806 | NO RECOGNIZED CLAIM |
| 52807 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS** <span>EXHIBIT E</span>

| Claim # | Reason for Rejection |
|---|---|
| 52808 | NO RECOGNIZED CLAIM |
| 52809 | NO RECOGNIZED CLAIM |
| 52810 | NO RECOGNIZED CLAIM |
| 52811 | NO RECOGNIZED CLAIM |
| 52812 | NO RECOGNIZED CLAIM |
| 52813 | NO RECOGNIZED CLAIM |
| 52814 | NO RECOGNIZED CLAIM |
| 52816 | NO RECOGNIZED CLAIM |
| 52817 | NO RECOGNIZED CLAIM |
| 52818 | NO RECOGNIZED CLAIM |
| 52819 | NO RECOGNIZED CLAIM |
| 52820 | NO RECOGNIZED CLAIM |
| 52822 | NO RECOGNIZED CLAIM |
| 52823 | NO RECOGNIZED CLAIM |
| 52824 | NO RECOGNIZED CLAIM |
| 52825 | NO RECOGNIZED CLAIM |
| 52827 | SHARES NOT PURCHASED |
| 52828 | NO RECOGNIZED CLAIM |
| 52830 | NO RECOGNIZED CLAIM |
| 52832 | NO RECOGNIZED CLAIM |
| 52834 | NO RECOGNIZED CLAIM |
| 52835 | NO RECOGNIZED CLAIM |
| 52836 | NO RECOGNIZED CLAIM |
| 52837 | NO RECOGNIZED CLAIM |
| 52838 | NO RECOGNIZED CLAIM |
| 52839 | NO RECOGNIZED CLAIM |
| 52840 | NO RECOGNIZED CLAIM |
| 52841 | NO RECOGNIZED CLAIM |
| 52842 | NO RECOGNIZED CLAIM |
| 52843 | NO RECOGNIZED CLAIM |
| 52844 | NO RECOGNIZED CLAIM |
| 52845 | NO RECOGNIZED CLAIM |
| 52846 | NO RECOGNIZED CLAIM |
| 52847 | NO RECOGNIZED CLAIM |
| 52848 | NO RECOGNIZED CLAIM |
| 52849 | NO RECOGNIZED CLAIM |
| 52850 | NO RECOGNIZED CLAIM |
| 52851 | NO RECOGNIZED CLAIM |
| 52852 | NO RECOGNIZED CLAIM |
| 52853 | NO RECOGNIZED CLAIM |
| 52854 | NO RECOGNIZED CLAIM |
| 52856 | NO RECOGNIZED CLAIM |
| 52857 | NO RECOGNIZED CLAIM |
| 52858 | NO RECOGNIZED CLAIM |
| 52859 | NO RECOGNIZED CLAIM |
| 52860 | NO RECOGNDIZED CLAIM |
| 52861 | NO RECOGNIZED CLAIM |
| 52862 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52863 | NO RECOGNIZED CLAIM |
| 52864 | NO RECOGNIZED CLAIM |
| 52865 | NO RECOGNIZED CLAIM |
| 52866 | NO RECOGNIZED CLAIM |
| 52867 | NO RECOGNIZED CLAIM |
| 52868 | NO RECOGNIZED CLAIM |
| 52869 | NO RECOGNIZED CLAIM |
| 52871 | NO RECOGNIZED CLAIM |
| 52872 | NO RECOGNIZED CLAIM |
| 52873 | NO RECOGNIZED CLAIM |
| 52874 | NO RECOGNIZED CLAIM |
| 52875 | NO RECOGNIZED CLAIM |
| 52876 | NO RECOGNIZED CLAIM |
| 52877 | NO RECOGNIZED CLAIM |
| 52878 | NO RECOGNIZED CLAIM |
| 52879 | NO RECOGNIZED CLAIM |
| 52880 | NO RECOGNIZED CLAIM |
| 52882 | NO RECOGNIZED CLAIM |
| 52883 | NO RECOGNIZED CLAIM |
| 52884 | NO RECOGNIZED CLAIM |
| 52885 | NO RECOGNIZED CLAIM |
| 52886 | NO RECOGNIZED CLAIM |
| 52887 | NO RECOGNIZED CLAIM |
| 52888 | NO RECOGNIZED CLAIM |
| 52891 | NO RECOGNIZED CLAIM |
| 52892 | NO RECOGNIZED CLAIM |
| 52893 | NO RECOGNIZED CLAIM |
| 52894 | SHARES SOLD SHORT |
| 52896 | NO RECOGNIZED CLAIM |
| 52897 | NO RECOGNIZED CLAIM |
| 52898 | NO RECOGNIZED CLAIM |
| 52899 | NO RECOGNIZED CLAIM |
| 52900 | NO RECOGNIZED CLAIM |
| 52901 | NO RECOGNIZED CLAIM |
| 52902 | NO RECOGNIZED CLAIM |
| 52903 | NO RECOGNIZED CLAIM |
| 52904 | NO RECOGNIZED CLAIM |
| 52905 | SHARES SOLD SHORT |
| 52906 | NO RECOGNIZED CLAIM |
| 52907 | NO RECOGNIZED CLAIM |
| 52908 | NO RECOGNIZED CLAIM |
| 52909 | NO RECOGNIZED CLAIM |
| 52910 | NO RECOGNIZED CLAIM |
| 52911 | NO RECOGNIZED CLAIM |
| 52912 | NO RECOGNIZED CLAIM |
| 52913 | NO RECOGNZIED CLAIM |
| 52914 | NO RECOGNIZED CLAIM |
| 52915 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52916 | NO RECOGNIZED CLAIM |
| 52917 | NO RECOGNIZED CLAIM |
| 52918 | NO RECOGNIZED CLAIM |
| 52919 | NO RECOGNIZED CLAIM |
| 52920 | NO RECOGNIZED CLAIM |
| 52921 | NO RECOGNIZED CLAIM |
| 52922 | NO RECOGNIZED CLAIM |
| 52923 | NO RECOGNIZED CLAIM |
| 52924 | NO RECOGNIZED CLAIM |
| 52925 | NO RECOGNIZED CLAIM |
| 52926 | NO RECOGNIZED CLAIM |
| 52927 | NO RECOGNIZED CLAIM |
| 52928 | NO RECOGNIZED CLAIM |
| 52930 | NO RECOGNIZED CLAIM |
| 52931 | NO RECOGNIZED CLAIM |
| 52932 | NO RECOGNIZED CLAIM |
| 52933 | NO RECOGNIZED CLAIM |
| 52934 | NO RECOGNIZED CLAIM |
| 52935 | NO RECOGNIZED CLAIM |
| 52936 | NO RECOGNIZED CLAIM |
| 52937 | NO RECOGNIZED CLAIM |
| 52938 | NO RECOGNIZED CLAIM |
| 52939 | NO RECOGNIZED CLAIM |
| 52940 | NO RECOGNIZED CLAIM |
| 52941 | NO RECOGNIZED CLAIM |
| 52942 | NO RECOGNIZED CLAIM |
| 52944 | NO RECOGNIZED CLAIM |
| 52945 | NO RECOGNIZED CLAIM |
| 52946 | NO RECOGNIZED CLAIM |
| 52947 | NO RECOGNIZED CLAIM |
| 52948 | NO RECOGNIZED CLAIM |
| 52950 | NO RECOGNIZED CLAIM |
| 52951 | NO RECOGNIZED CLAIM |
| 52952 | NO RECOGNIZED CLAIM |
| 52953 | NO RECOGNIZED CLAIM |
| 52954 | NO RECOGNIZED CLAIM |
| 52955 | NO RECOGNIZED CLAIM |
| 52956 | NO RECOGNIZED CLAIM |
| 52957 | NO RECOGNIZED CLAIM |
| 52958 | NO RECOGNIZED CLAIM |
| 52960 | NO RECOGNIZED CLAIM |
| 52961 | NO RECOGNIZED CLAIM |
| 52962 | NO RECOGNIZED CLAIM |
| 52963 | NO RECOGNIZED CLAIM |
| 52964 | NO RECOGNIZED CLAIM |
| 52965 | NO RECOGNDIZED CLAIM |
| 52966 | NO RECOGNIZED CLAIM |
| 52967 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52968 | NO RECOGNIZED CLAIM |
| 52969 | NO RECOGNIZED CLAIM |
| 52970 | NO RECOGNIZED CLAIM |
| 52971 | NO RECOGNIZED CLAIM |
| 52972 | NO RECOGNIZED CLAIM |
| 52973 | NO RECOGNIZED CLAIM |
| 52974 | NO RECOGNIZED CLAIM |
| 52975 | NO RECOGNIZED CLAIM |
| 52976 | NO RECOGNIZED CLAIM |
| 52977 | NO RECOGNIZED CLAIM |
| 52978 | NO RECOGNIZED CLAIM |
| 52979 | NO RECOGNIZED CLAIM |
| 52980 | NO RECOGNIZED CLAIM |
| 52981 | NO RECOGNIZED CLAIM |
| 52982 | NO RECOGNIZED CLAIM |
| 52983 | NO RECOGNIZED CLAIM |
| 52984 | NO RECOGNIZED CLAIM |
| 52985 | NO RECOGNIZED CLAIM |
| 52986 | NO RECOGNIZED CLAIM |
| 52987 | NO RECOGNIZED CLAIM |
| 52988 | NO RECOGNIZED CLAIM |
| 52989 | NO RECOGNIZED CLAIM |
| 52990 | NO RECOGNIZED CLAIM |
| 52991 | NO RECOGNIZED CLAIM |
| 52992 | NO RECOGNIZED CLAIM |
| 52993 | NO RECOGNIZED CLAIM |
| 52994 | NO RECOGNIZED CLAIM |
| 52995 | NO RECOGNIZED CLAIM |
| 52996 | NO RECOGNIZED CLAIM |
| 52997 | NO RECOGNIZED CLAIM |
| 52998 | NO RECOGNIZED CLAIM |
| 52999 | NO RECOGNIZED CLAIM |
| 53000 | NO RECOGNIZED CLAIM |
| 53001 | NO RECOGNIZED CLAIM |
| 53002 | NO RECOGNIZED CLAIM |
| 53003 | NO RECOGNIZED CLAIM |
| 53005 | NO RECOGNIZED CLAIM |
| 53006 | NO RECOGNIZED CLAIM |
| 53007 | NO RECOGNIZED CLAIM |
| 53009 | NO RECOGNIZED CLAIM |
| 53010 | NO RECOGNIZED CLAIM |
| 53011 | NO RECOGNIZED CLAIM |
| 53012 | NO RECOGNIZED CLAIM |
| 53014 | NO RECOGNIZED CLAIM |
| 53015 | NO RECOGNIZED CLAIM |
| 53016 | NO RECOGNDIZED CLAIM |
| 53017 | NO RECOGNIZED CLAIM |
| 53018 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53019 | NO RECOGNIZED CLAIM |
| 53021 | NO RECOGNIZED CLAIM |
| 53022 | NO RECOGNIZED CLAIM |
| 53023 | NO RECOGNIZED CLAIM |
| 53024 | NO RECOGNIZED CLAIM |
| 53025 | NO RECOGNIZED CLAIM |
| 53027 | NO RECOGNIZED CLAIM |
| 53028 | NO RECOGNIZED CLAIM |
| 53029 | NO RECOGNIZED CLAIM |
| 53031 | NO RECOGNIZED CLAIM |
| 53032 | NO RECOGNIZED CLAIM |
| 53033 | NO RECOGNIZED CLAIM |
| 53034 | NO RECOGNIZED CLAIM |
| 53035 | NO RECOGNIZED CLAIM |
| 53036 | NO RECOGNIZED CLAIM |
| 53038 | NO RECOGNIZED CLAIM |
| 53039 | NO RECOGNIZED CLAIM |
| 53040 | NO RECOGNIZED CLAIM |
| 53041 | NO RECOGNIZED CLAIM |
| 53042 | NO RECOGNIZED CLAIM |
| 53043 | NO RECOGNIZED CLAIM |
| 53045 | NO RECOGNIZED CLAIM |
| 53046 | NO RECOGNIZED CLAIM |
| 53047 | NO RECOGNIZED CLAIM |
| 53048 | NO RECOGNIZED CLAIM |
| 53049 | NO RECOGNIZED CLAIM |
| 53050 | NO RECOGNIZED CLAIM |
| 53051 | NO RECOGNIZED CLAIM |
| 53052 | NO RECOGNIZED CLAIM |
| 53053 | NO RECOGNIZED CLAIM |
| 53054 | NO RECOGNIZED CLAIM |
| 53056 | NO RECOGNIZED CLAIM |
| 53057 | NO RECOGNIZED CLAIM |
| 53058 | NO RECOGNIZED CLAIM |
| 53059 | NO RECOGNIZED CLAIM |
| 53060 | NO RECOGNIZED CLAIM |
| 53061 | NO RECOGNIZED CLAIM |
| 53062 | NO RECOGNIZED CLAIM |
| 53063 | NO RECOGNIZED CLAIM |
| 53064 | NO RECOGNIZED CLAIM |
| 53065 | NO RECOGNIZED CLAIM |
| 53066 | NO RECOGNIZED CLAIM |
| 53067 | NO RECOGNIZED CLAIM |
| 53068 | NO RECOGNIZED CLAIM |
| 53069 | NO RECOGNIZED CLAIM |
| 53071 | NO RECOGNIZED CLAIM |
| 53072 | NO RECOGNIZED CLAIM |
| 53073 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53074 | NO RECOGNIZED CLAIM |
| 53075 | NO RECOGNIZED CLAIM |
| 53076 | NO RECOGNIZED CLAIM |
| 53077 | NO RECOGNIZED CLAIM |
| 53078 | NO RECOGNIZED CLAIM |
| 53079 | NO RECOGNIZED CLAIM |
| 53080 | NO RECOGNIZED CLAIM |
| 53081 | NO RECOGNIZED CLAIM |
| 53082 | NO RECOGNIZED CLAIM |
| 53083 | NO RECOGNIZED CLAIM |
| 53084 | NO RECOGNIZED CLAIM |
| 53085 | NO RECOGNIZED CLAIM |
| 53086 | NO RECOGNIZED CLAIM |
| 53087 | NO RECOGNIZED CLAIM |
| 53088 | NO RECOGNIZED CLAIM |
| 53089 | NO RECOGNIZED CLAIM |
| 53090 | NO RECOGNIZED CLAIM |
| 53091 | NO RECOGNIZED CLAIM |
| 53094 | NO RECOGNIZED CLAIM |
| 53095 | NO RECOGNIZED CLAIM |
| 53096 | NO RECOGNIZED CLAIM |
| 53097 | NO RECOGNIZED CLAIM |
| 53098 | NO RECOGNIZED CLAIM |
| 53099 | NO RECOGNIZED CLAIM |
| 53100 | NO RECOGNIZED CLAIM |
| 53101 | NO RECOGNIZED CLAIM |
| 53102 | NO RECOGNIZED CLAIM |
| 53103 | NO RECOGNIZED CLAIM |
| 53105 | NO RECOGNIZED CLAIM |
| 53106 | NO RECOGNIZED CLAIM |
| 53107 | NO RECOGNIZED CLAIM |
| 53108 | NO RECOGNIZED CLAIM |
| 53109 | NO RECOGNIZED CLAIM |
| 53110 | NO RECOGNIZED CLAIM |
| 53111 | NO RECOGNIZED CLAIM |
| 53112 | NO RECOGNIZED CLAIM |
| 53113 | NO RECOGNIZED CLAIM |
| 53114 | NO RECOGNIZED CLAIM |
| 53115 | NO RECOGNIZED CLAIM |
| 53116 | NO RECOGNIZED CLAIM |
| 53117 | NO RECOGNIZED CLAIM |
| 53119 | NO RECOGNIZED CLAIM |
| 53120 | NO RECOGNIZED CLAIM |
| 53121 | NO RECOGNIZED CLAIM |
| 53122 | NO RECOGNIZED CLAIM |
| 53124 | NO RECOGNDIZED CLAIM |
| 53125 | NO RECOGNIZED CLAIM |
| 53126 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53127 | NO RECOGNIZED CLAIM |
| 53128 | NO RECOGNIZED CLAIM |
| 53129 | NO RECOGNIZED CLAIM |
| 53130 | NO RECOGNIZED CLAIM |
| 53131 | NO RECOGNIZED CLAIM |
| 53132 | NO RECOGNIZED CLAIM |
| 53133 | NO RECOGNIZED CLAIM |
| 53134 | NO RECOGNIZED CLAIM |
| 53135 | NO RECOGNIZED CLAIM |
| 53136 | NO RECOGNIZED CLAIM |
| 53137 | NO RECOGNIZED CLAIM |
| 53138 | NO RECOGNIZED CLAIM |
| 53139 | NO RECOGNIZED CLAIM |
| 53141 | NO RECOGNIZED CLAIM |
| 53142 | NO RECOGNIZED CLAIM |
| 53143 | NO RECOGNIZED CLAIM |
| 53144 | NO RECOGNIZED CLAIM |
| 53147 | NO RECOGNIZED CLAIM |
| 53148 | NO RECOGNIZED CLAIM |
| 53149 | NO RECOGNIZED CLAIM |
| 53150 | NO RECOGNIZED CLAIM |
| 53151 | NO RECOGNIZED CLAIM |
| 53152 | NO RECOGNIZED CLAIM |
| 53153 | NO RECOGNIZED CLAIM |
| 53154 | NO RECOGNIZED CLAIM |
| 53155 | NO RECOGNIZED CLAIM |
| 53156 | NO RECOGNIZED CLAIM |
| 53157 | NO RECOGNIZED CLAIM |
| 53158 | NO RECOGNIZED CLAIM |
| 53159 | NO RECOGNIZED CLAIM |
| 53160 | NO RECOGNIZED CLAIM |
| 53162 | NO RECOGNIZED CLAIM |
| 53163 | NO RECOGNIZED CLAIM |
| 53165 | NO RECOGNIZED CLAIM |
| 53166 | NO RECOGNIZED CLAIM |
| 53167 | NO RECOGNIZED CLAIM |
| 53168 | NO RECOGNIZED CLAIM |
| 53169 | NO RECOGNIZED CLAIM |
| 53170 | NO RECOGNIZED CLAIM |
| 53171 | NO RECOGNIZED CLAIM |
| 53172 | NO RECOGNIZED CLAIM |
| 53173 | NO RECOGNIZED CLAIM |
| 53174 | SHARES SOLD SHORT |
| 53175 | NO RECOGNIZED CLAIM |
| 53176 | NO RECOGNIZED CLAIM |
| 53177 | NO RECOGNIZED CLAIM |
| 53178 | NO RECOGNIZED CLAIM |
| 53179 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53180 | NO RECOGNIZED CLAIM |
| 53181 | NO RECOGNIZED CLAIM |
| 53182 | NO RECOGNIZED CLAIM |
| 53183 | NO RECOGNIZED CLAIM |
| 53184 | NO RECOGNIZED CLAIM |
| 53185 | NO RECOGNIZED CLAIM |
| 53187 | NO RECOGNIZED CLAIM |
| 53188 | NO RECOGNIZED CLAIM |
| 53189 | NO RECOGNIZED CLAIM |
| 53190 | NO RECOGNIZED CLAIM |
| 53191 | NO RECOGNIZED CLAIM |
| 53192 | NO RECOGNIZED CLAIM |
| 53193 | NO RECOGNIZED CLAIM |
| 53194 | NO RECOGNIZED CLAIM |
| 53195 | NO RECOGNIZED CLAIM |
| 53196 | NO RECOGNIZED CLAIM |
| 53197 | NO RECOGNIZED CLAIM |
| 53198 | NO RECOGNIZED CLAIM |
| 53199 | NO RECOGNIZED CLAIM |
| 53201 | NO RECOGNIZED CLAIM |
| 53203 | NO RECOGNIZED CLAIM |
| 53205 | NO RECOGNIZED CLAIM |
| 53206 | NO RECOGNIZED CLAIM |
| 53207 | NO RECOGNIZED CLAIM |
| 53208 | NO RECOGNIZED CLAIM |
| 53209 | NO RECOGNIZED CLAIM |
| 53210 | NO RECOGNIZED CLAIM |
| 53211 | NO RECOGNIZED CLAIM |
| 53213 | NO RECOGNIZED CLAIM |
| 53214 | NO RECOGNIZED CLAIM |
| 53215 | NO RECOGNIZED CLAIM |
| 53216 | NO RECOGNIZED CLAIM |
| 53217 | NO RECOGNIZED CLAIM |
| 53218 | NO RECOGNIZED CLAIM |
| 53219 | NO RECOGNIZED CLAIM |
| 53220 | NO RECOGNIZED CLAIM |
| 53222 | NO RECOGNIZED CLAIM |
| 53223 | NO RECOGNIZED CLAIM |
| 53224 | NO RECOGNIZED CLAIM |
| 53226 | NO RECOGNIZED CLAIM |
| 53228 | NO RECOGNIZED CLAIM |
| 53229 | NO RECOGNIZED CLAIM |
| 53230 | NO RECOGNIZED CLAIM |
| 53231 | NO RECOGNIZED CLAIM |
| 53232 | NO RECOGNIZED CLAIM |
| 53233 | NO RECOGNDIZED CLAIM |
| 53235 | NO RECOGNIZED CLAIM |
| 53236 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53237 | NO RECOGNIZED CLAIM |
| 53238 | NO RECOGNIZED CLAIM |
| 53239 | NO RECOGNIZED CLAIM |
| 53241 | NO RECOGNIZED CLAIM |
| 53242 | NO RECOGNIZED CLAIM |
| 53243 | NO RECOGNIZED CLAIM |
| 53244 | NO RECOGNIZED CLAIM |
| 53245 | NO RECOGNIZED CLAIM |
| 53247 | NO RECOGNIZED CLAIM |
| 53248 | NO RECOGNIZED CLAIM |
| 53249 | NO RECOGNIZED CLAIM |
| 53250 | NO RECOGNIZED CLAIM |
| 53251 | NO RECOGNIZED CLAIM |
| 53252 | NO RECOGNIZED CLAIM |
| 53253 | NO RECOGNIZED CLAIM |
| 53254 | NO RECOGNIZED CLAIM |
| 53256 | NO RECOGNIZED CLAIM |
| 53258 | NO RECOGNIZED CLAIM |
| 53260 | NO RECOGNIZED CLAIM |
| 53261 | NO RECOGNIZED CLAIM |
| 53262 | NO RECOGNIZED CLAIM |
| 53264 | NO RECOGNIZED CLAIM |
| 53265 | NO RECOGNIZED CLAIM |
| 53266 | NO RECOGNIZED CLAIM |
| 53267 | NO RECOGNIZED CLAIM |
| 53268 | NO RECOGNIZED CLAIM |
| 53269 | NO RECOGNIZED CLAIM |
| 53271 | NO RECOGNIZED CLAIM |
| 53272 | NO RECOGNIZED CLAIM |
| 53273 | NO RECOGNIZED CLAIM |
| 53274 | NO RECOGNIZED CLAIM |
| 53275 | NO RECOGNIZED CLAIM |
| 53276 | NO RECOGNIZED CLAIM |
| 53277 | NO RECOGNIZED CLAIM |
| 53278 | NO RECOGNIZED CLAIM |
| 53279 | NO RECOGNIZED CLAIM |
| 53280 | NO RECOGNIZED CLAIM |
| 53281 | NO RECOGNIZED CLAIM |
| 53282 | NO RECOGNIZED CLAIM |
| 53283 | NO RECOGNIZED CLAIM |
| 53284 | NO RECOGNIZED CLAIM |
| 53285 | NO RECOGNIZED CLAIM |
| 53286 | NO RECOGNIZED CLAIM |
| 53287 | NO RECOGNIZED CLAIM |
| 53288 | NO RECOGNIZED CLAIM |
| 53289 | NO RECOGNIZED CLAIM |
| 53290 | NO RECOGNIZED CLAIM |
| 53291 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53292 | NO RECOGNIZED CLAIM |
| 53293 | NO RECOGNIZED CLAIM |
| 53294 | NO RECOGNIZED CLAIM |
| 53296 | NO RECOGNIZED CLAIM |
| 53297 | NO RECOGNIZED CLAIM |
| 53298 | NO RECOGNIZED CLAIM |
| 53299 | NO RECOGNIZED CLAIM |
| 53300 | NO RECOGNIZED CLAIM |
| 53301 | NO RECOGNIZED CLAIM |
| 53302 | NO RECOGNIZED CLAIM |
| 53303 | NO RECOGNIZED CLAIM |
| 53305 | NO RECOGNIZED CLAIM |
| 53306 | NO RECOGNIZED CLAIM |
| 53307 | NO RECOGNIZED CLAIM |
| 53308 | NO RECOGNIZED CLAIM |
| 53309 | NO RECOGNIZED CLAIM |
| 53310 | NO RECOGNIZED CLAIM |
| 53312 | NO RECOGNIZED CLAIM |
| 53313 | NO RECOGNIZED CLAIM |
| 53314 | NO RECOGNIZED CLAIM |
| 53317 | NO RECOGNIZED CLAIM |
| 53318 | NO RECOGNIZED CLAIM |
| 53319 | NO RECOGNIZED CLAIM |
| 53321 | NO RECOGNIZED CLAIM |
| 53322 | NO RECOGNIZED CLAIM |
| 53323 | NO RECOGNIZED CLAIM |
| 53324 | NO RECOGNIZED CLAIM |
| 53325 | NO RECOGNIZED CLAIM |
| 53326 | NO RECOGNIZED CLAIM |
| 53327 | NO RECOGNIZED CLAIM |
| 53328 | NO RECOGNIZED CLAIM |
| 53329 | NO RECOGNIZED CLAIM |
| 53330 | NO RECOGNIZED CLAIM |
| 53331 | NO RECOGNIZED CLAIM |
| 53332 | NO RECOGNIZED CLAIM |
| 53333 | NO RECOGNIZED CLAIM |
| 53334 | NO RECOGNIZED CLAIM |
| 53336 | NO RECOGNIZED CLAIM |
| 53337 | NO RECOGNIZED CLAIM |
| 53338 | NO RECOGNIZED CLAIM |
| 53339 | NO RECOGNIZED CLAIM |
| 53340 | NO RECOGNIZED CLAIM |
| 53341 | NO RECOGNIZED CLAIM |
| 53342 | NO RECOGNIZED CLAIM |
| 53343 | NO RECOGNIZED CLAIM |
| 53344 | NO RECOGNZIED CLAIM |
| 53345 | NO RECOGNIZED CLAIM |
| 53346 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53347 | NO RECOGNIZED CLAIM |
| 53348 | NO RECOGNIZED CLAIM |
| 53350 | NO RECOGNIZED CLAIM |
| 53351 | NO RECOGNIZED CLAIM |
| 53352 | NO RECOGNIZED CLAIM |
| 53353 | NO RECOGNIZED CLAIM |
| 53354 | NO RECOGNIZED CLAIM |
| 53355 | NO RECOGNIZED CLAIM |
| 53356 | SHARES SOLD SHORT |
| 53357 | NO RECOGNIZED CLAIM |
| 53358 | NO RECOGNIZED CLAIM |
| 53361 | NO RECOGNIZED CLAIM |
| 53362 | NO RECOGNIZED CLAIM |
| 53363 | NO RECOGNIZED CLAIM |
| 53364 | NO RECOGNIZED CLAIM |
| 53365 | NO RECOGNIZED CLAIM |
| 53366 | NO RECOGNIZED CLAIM |
| 53367 | NO RECOGNIZED CLAIM |
| 53368 | NO RECOGNIZED CLAIM |
| 53370 | NO RECOGNIZED CLAIM |
| 53371 | NO RECOGNIZED CLAIM |
| 53372 | NO RECOGNIZED CLAIM |
| 53373 | NO RECOGNIZED CLAIM |
| 53374 | NO RECOGNIZED CLAIM |
| 53375 | NO RECOGNIZED CLAIM |
| 53376 | NO RECOGNIZED CLAIM |
| 53377 | NO RECOGNIZED CLAIM |
| 53378 | NO RECOGNIZED CLAIM |
| 53379 | NO RECOGNIZED CLAIM |
| 53380 | NO RECOGNIZED CLAIM |
| 53381 | NO RECOGNIZED CLAIM |
| 53382 | NO RECOGNIZED CLAIM |
| 53383 | NO RECOGNIZED CLAIM |
| 53384 | NO RECOGNIZED CLAIM |
| 53385 | NO RECOGNIZED CLAIM |
| 53387 | NO RECOGNIZED CLAIM |
| 53388 | NO RECOGNIZED CLAIM |
| 53390 | NO RECOGNIZED CLAIM |
| 53391 | NO RECOGNIZED CLAIM |
| 53392 | NO RECOGNIZED CLAIM |
| 53393 | NO RECOGNIZED CLAIM |
| 53394 | NO RECOGNIZED CLAIM |
| 53395 | NO RECOGNIZED CLAIM |
| 53396 | NO RECOGNIZED CLAIM |
| 53397 | NO RECOGNIZED CLAIM |
| 53400 | NO RECOGNIZED CLAIM |
| 53401 | NO RECOGNIZED CLAIM |
| 53402 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53403 | NO RECOGNIZED CLAIM |
| 53404 | NO RECOGNIZED CLAIM |
| 53405 | NO RECOGNIZED CLAIM |
| 53406 | NO RECOGNIZED CLAIM |
| 53408 | NO RECOGNIZED CLAIM |
| 53409 | NO RECOGNIZED CLAIM |
| 53410 | NO RECOGNIZED CLAIM |
| 53411 | NO RECOGNIZED CLAIM |
| 53412 | NO RECOGNIZED CLAIM |
| 53413 | NO RECOGNIZED CLAIM |
| 53414 | NO RECOGNIZED CLAIM |
| 53415 | NO RECOGNIZED CLAIM |
| 53417 | NO RECOGNIZED CLAIM |
| 53418 | NO RECOGNIZED CLAIM |
| 53419 | NO RECOGNIZED CLAIM |
| 53420 | NO RECOGNIZED CLAIM |
| 53422 | NO RECOGNIZED CLAIM |
| 53423 | NO RECOGNIZED CLAIM |
| 53424 | NO RECOGNIZED CLAIM |
| 53425 | NO RECOGNIZED CLAIM |
| 53426 | NO RECOGNIZED CLAIM |
| 53427 | NO RECOGNIZED CLAIM |
| 53428 | NO RECOGNIZED CLAIM |
| 53429 | NO RECOGNIZED CLAIM |
| 53430 | NO RECOGNIZED CLAIM |
| 53431 | NO RECOGNIZED CLAIM |
| 53434 | NO RECOGNIZED CLAIM |
| 53435 | NO RECOGNIZED CLAIM |
| 53436 | NO RECOGNIZED CLAIM |
| 53437 | NO RECOGNIZED CLAIM |
| 53438 | NO RECOGNIZED CLAIM |
| 53439 | NO RECOGNIZED CLAIM |
| 53440 | NO RECOGNIZED CLAIM |
| 53442 | NO RECOGNIZED CLAIM |
| 53443 | NO RECOGNIZED CLAIM |
| 53444 | NO RECOGNIZED CLAIM |
| 53445 | NO RECOGNIZED CLAIM |
| 53446 | NO RECOGNIZED CLAIM |
| 53447 | NO RECOGNIZED CLAIM |
| 53448 | NO RECOGNIZED CLAIM |
| 53450 | NO RECOGNIZED CLAIM |
| 53451 | NO RECOGNIZED CLAIM |
| 53452 | NO RECOGNIZED CLAIM |
| 53453 | NO RECOGNIZED CLAIM |
| 53455 | NO RECOGNIZED CLAIM |
| 53456 | NO RECOGNDIZED CLAIM |
| 53457 | NO RECOGNIZED CLAIM |
| 53458 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53460 | NO RECOGNIZED CLAIM |
| 53461 | NO RECOGNIZED CLAIM |
| 53462 | NO RECOGNIZED CLAIM |
| 53463 | NO RECOGNIZED CLAIM |
| 53464 | NO RECOGNIZED CLAIM |
| 53465 | NO RECOGNIZED CLAIM |
| 53466 | NO RECOGNIZED CLAIM |
| 53467 | NO RECOGNIZED CLAIM |
| 53468 | NO RECOGNIZED CLAIM |
| 53469 | NO RECOGNIZED CLAIM |
| 53471 | NO RECOGNIZED CLAIM |
| 53472 | NO RECOGNIZED CLAIM |
| 53473 | NO RECOGNIZED CLAIM |
| 53474 | NO RECOGNIZED CLAIM |
| 53475 | NO RECOGNIZED CLAIM |
| 53476 | NO RECOGNIZED CLAIM |
| 53477 | NO RECOGNIZED CLAIM |
| 53478 | NO RECOGNIZED CLAIM |
| 53479 | NO RECOGNIZED CLAIM |
| 53480 | NO RECOGNIZED CLAIM |
| 53481 | NO RECOGNIZED CLAIM |
| 53482 | NO RECOGNIZED CLAIM |
| 53483 | NO RECOGNIZED CLAIM |
| 53484 | NO RECOGNIZED CLAIM |
| 53485 | NO RECOGNIZED CLAIM |
| 53486 | NO RECOGNIZED CLAIM |
| 53487 | NO RECOGNIZED CLAIM |
| 53488 | NO RECOGNIZED CLAIM |
| 53489 | NO RECOGNIZED CLAIM |
| 53490 | NO RECOGNIZED CLAIM |
| 53491 | NO RECOGNIZED CLAIM |
| 53492 | NO RECOGNIZED CLAIM |
| 53493 | NO RECOGNIZED CLAIM |
| 53494 | NO RECOGNIZED CLAIM |
| 53495 | NO RECOGNIZED CLAIM |
| 53496 | NO RECOGNIZED CLAIM |
| 53497 | NO RECOGNIZED CLAIM |
| 53498 | NO RECOGNIZED CLAIM |
| 53499 | NO RECOGNIZED CLAIM |
| 53500 | NO RECOGNIZED CLAIM |
| 53501 | NO RECOGNIZED CLAIM |
| 53502 | NO RECOGNIZED CLAIM |
| 53503 | NO RECOGNIZED CLAIM |
| 53504 | NO RECOGNIZED CLAIM |
| 53505 | NO RECOGNIZED CLAIM |
| 53506 | NO RECOGNIZED CLAIM |
| 53508 | NO RECOGNIZED CLAIM |
| 53509 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53510 | NO RECOGNIZED CLAIM |
| 53511 | NO RECOGNIZED CLAIM |
| 53512 | NO RECOGNIZED CLAIM |
| 53513 | NO RECOGNIZED CLAIM |
| 53514 | NO RECOGNIZED CLAIM |
| 53515 | NO RECOGNIZED CLAIM |
| 53517 | NO RECOGNIZED CLAIM |
| 53518 | NO RECOGNIZED CLAIM |
| 53519 | NO RECOGNIZED CLAIM |
| 53520 | NO RECOGNIZED CLAIM |
| 53521 | NO RECOGNIZED CLAIM |
| 53523 | NO RECOGNIZED CLAIM |
| 53524 | NO RECOGNIZED CLAIM |
| 53525 | NO RECOGNIZED CLAIM |
| 53526 | NO RECOGNIZED CLAIM |
| 53527 | NO RECOGNIZED CLAIM |
| 53528 | NO RECOGNIZED CLAIM |
| 53529 | NO RECOGNIZED CLAIM |
| 53530 | NO RECOGNIZED CLAIM |
| 53531 | NO RECOGNIZED CLAIM |
| 53532 | NO RECOGNIZED CLAIM |
| 53533 | NO RECOGNIZED CLAIM |
| 53534 | NO RECOGNIZED CLAIM |
| 53535 | NO RECOGNIZED CLAIM |
| 53536 | NO RECOGNIZED CLAIM |
| 53537 | NO RECOGNIZED CLAIM |
| 53538 | NO RECOGNIZED CLAIM |
| 53539 | NO RECOGNIZED CLAIM |
| 53540 | NO RECOGNIZED CLAIM |
| 53541 | NO RECOGNIZED CLAIM |
| 53542 | NO RECOGNIZED CLAIM |
| 53543 | NO RECOGNIZED CLAIM |
| 53544 | NO RECOGNIZED CLAIM |
| 53545 | NO RECOGNIZED CLAIM |
| 53546 | NO RECOGNIZED CLAIM |
| 53547 | NO RECOGNIZED CLAIM |
| 53548 | NO RECOGNIZED CLAIM |
| 53549 | NO RECOGNIZED CLAIM |
| 53551 | NO RECOGNIZED CLAIM |
| 53552 | NO RECOGNIZED CLAIM |
| 53553 | NO RECOGNIZED CLAIM |
| 53554 | NO RECOGNIZED CLAIM |
| 53556 | NO RECOGNIZED CLAIM |
| 53557 | NO RECOGNIZED CLAIM |
| 53558 | NO RECOGNIZED CLAIM |
| 53559 | NO RECOGNZIED CLAIM |
| 53560 | NO RECOGNIZED CLAIM |
| 53561 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 53562 | NO RECOGNIZED CLAIM |
| 53563 | NO RECOGNIZED CLAIM |
| 53564 | NO RECOGNIZED CLAIM |
| 53565 | NO RECOGNIZED CLAIM |
| 53566 | NO RECOGNIZED CLAIM |
| 53567 | NO RECOGNIZED CLAIM |
| 53568 | NO RECOGNIZED CLAIM |
| 53569 | NO RECOGNIZED CLAIM |
| 53570 | NO RECOGNIZED CLAIM |
| 53572 | NO RECOGNIZED CLAIM |
| 53573 | NO RECOGNIZED CLAIM |
| 53574 | NO RECOGNIZED CLAIM |
| 53575 | NO RECOGNIZED CLAIM |
| 53576 | NO RECOGNIZED CLAIM |
| 53577 | NO RECOGNIZED CLAIM |
| 53578 | NO RECOGNIZED CLAIM |
| 53579 | NO RECOGNIZED CLAIM |
| 53580 | NO RECOGNIZED CLAIM |
| 53581 | NO RECOGNIZED CLAIM |
| 53582 | NO RECOGNIZED CLAIM |
| 53583 | NO RECOGNIZED CLAIM |
| 53584 | NO RECOGNIZED CLAIM |
| 53585 | NO RECOGNIZED CLAIM |
| 53586 | NO RECOGNIZED CLAIM |
| 53587 | NO RECOGNIZED CLAIM |
| 53590 | NO RECOGNIZED CLAIM |
| 53591 | NO RECOGNIZED CLAIM |
| 53593 | NO RECOGNIZED CLAIM |
| 53594 | NO RECOGNIZED CLAIM |
| 53595 | NO RECOGNIZED CLAIM |
| 53596 | NO RECOGNIZED CLAIM |
| 53598 | NO RECOGNIZED CLAIM |
| 53600 | NO RECOGNIZED CLAIM |
| 53601 | NO RECOGNIZED CLAIM |
| 53602 | NO RECOGNIZED CLAIM |
| 53603 | NO RECOGNIZED CLAIM |
| 53604 | NO RECOGNIZED CLAIM |
| 53605 | NO RECOGNIZED CLAIM |
| 53606 | NO RECOGNIZED CLAIM |
| 53607 | NO RECOGNIZED CLAIM |
| 53608 | NO RECOGNIZED CLAIM |
| 53609 | NO RECOGNIZED CLAIM |
| 53610 | NO RECOGNIZED CLAIM |
| 53611 | NO RECOGNIZED CLAIM |
| 53612 | SHARES SOLD SHORT |
| 53613 | NO RECOGNIZED CLAIM |
| 53614 | NO RECOGNIZED CLAIM |
| 53616 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53618 | NO RECOGNIZED CLAIM |
| 53619 | NO RECOGNIZED CLAIM |
| 53620 | NO RECOGNIZED CLAIM |
| 53621 | NO RECOGNIZED CLAIM |
| 53622 | NO RECOGNIZED CLAIM |
| 53623 | NO RECOGNIZED CLAIM |
| 53624 | NO RECOGNIZED CLAIM |
| 53626 | NO RECOGNIZED CLAIM |
| 53627 | NO RECOGNIZED CLAIM |
| 53628 | NO RECOGNIZED CLAIM |
| 53629 | NO RECOGNIZED CLAIM |
| 53630 | NO RECOGNIZED CLAIM |
| 53631 | NO RECOGNIZED CLAIM |
| 53633 | NO RECOGNIZED CLAIM |
| 53635 | NO RECOGNIZED CLAIM |
| 53637 | NO RECOGNIZED CLAIM |
| 53638 | NO RECOGNIZED CLAIM |
| 53639 | NO RECOGNIZED CLAIM |
| 53640 | NO RECOGNIZED CLAIM |
| 53641 | NO RECOGNIZED CLAIM |
| 53643 | NO RECOGNIZED CLAIM |
| 53644 | NO RECOGNIZED CLAIM |
| 53645 | NO RECOGNIZED CLAIM |
| 53646 | NO RECOGNIZED CLAIM |
| 53647 | NO RECOGNIZED CLAIM |
| 53648 | NO RECOGNIZED CLAIM |
| 53649 | NO RECOGNIZED CLAIM |
| 53650 | NO RECOGNIZED CLAIM |
| 53651 | NO RECOGNIZED CLAIM |
| 53652 | NO RECOGNIZED CLAIM |
| 53653 | NO RECOGNIZED CLAIM |
| 53654 | NO RECOGNIZED CLAIM |
| 53655 | NO RECOGNIZED CLAIM |
| 53656 | NO RECOGNIZED CLAIM |
| 53657 | NO RECOGNIZED CLAIM |
| 53658 | NO RECOGNIZED CLAIM |
| 53659 | NO RECOGNIZED CLAIM |
| 53660 | NO RECOGNIZED CLAIM |
| 53661 | NO RECOGNIZED CLAIM |
| 53662 | NO RECOGNIZED CLAIM |
| 53663 | NO RECOGNIZED CLAIM |
| 53664 | NO RECOGNIZED CLAIM |
| 53665 | NO RECOGNIZED CLAIM |
| 53666 | NO RECOGNIZED CLAIM |
| 53667 | NO RECOGNIZED CLAIM |
| 53668 | NO RECOGNIZED CLAIM |
| 53669 | NO RECOGNIZED CLAIM |
| 53670 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53671 | NO RECOGNIZED CLAIM |
| 53672 | NO RECOGNIZED CLAIM |
| 53673 | NO RECOGNIZED CLAIM |
| 53674 | NO RECOGNIZED CLAIM |
| 53675 | NO RECOGNIZED CLAIM |
| 53676 | NO RECOGNIZED CLAIM |
| 53677 | NO RECOGNIZED CLAIM |
| 53678 | NO RECOGNIZED CLAIM |
| 53679 | NO RECOGNIZED CLAIM |
| 53680 | NO RECOGNIZED CLAIM |
| 53681 | NO RECOGNIZED CLAIM |
| 53682 | NO RECOGNIZED CLAIM |
| 53683 | NO RECOGNIZED CLAIM |
| 53684 | NO RECOGNIZED CLAIM |
| 53685 | NO RECOGNIZED CLAIM |
| 53687 | NO RECOGNIZED CLAIM |
| 53688 | NO RECOGNIZED CLAIM |
| 53690 | NO RECOGNIZED CLAIM |
| 53691 | NO RECOGNIZED CLAIM |
| 53692 | NO RECOGNIZED CLAIM |
| 53693 | NO RECOGNIZED CLAIM |
| 53694 | NO RECOGNIZED CLAIM |
| 53695 | NO RECOGNIZED CLAIM |
| 53696 | NO RECOGNIZED CLAIM |
| 53697 | NO RECOGNIZED CLAIM |
| 53698 | NO RECOGNIZED CLAIM |
| 53699 | NO RECOGNIZED CLAIM |
| 53700 | NO RECOGNIZED CLAIM |
| 53701 | NO RECOGNIZED CLAIM |
| 53702 | NO RECOGNIZED CLAIM |
| 53703 | NO RECOGNIZED CLAIM |
| 53704 | NO RECOGNIZED CLAIM |
| 53705 | NO RECOGNIZED CLAIM |
| 53706 | NO RECOGNIZED CLAIM |
| 53707 | NO RECOGNIZED CLAIM |
| 53708 | NO RECOGNIZED CLAIM |
| 53709 | NO RECOGNIZED CLAIM |
| 53710 | NO RECOGNIZED CLAIM |
| 53711 | NO RECOGNIZED CLAIM |
| 53712 | NO RECOGNIZED CLAIM |
| 53713 | NO RECOGNIZED CLAIM |
| 53714 | NO RECOGNIZED CLAIM |
| 53715 | NO RECOGNIZED CLAIM |
| 53716 | NO RECOGNIZED CLAIM |
| 53717 | NO RECOGNIZED CLAIM |
| 53718 | NO RECOGNDIZED CLAIM |
| 53719 | NO RECOGNIZED CLAIM |
| 53720 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53721 | NO RECOGNIZED CLAIM |
| 53722 | NO RECOGNIZED CLAIM |
| 53723 | NO RECOGNIZED CLAIM |
| 53725 | NO RECOGNIZED CLAIM |
| 53726 | NO RECOGNIZED CLAIM |
| 53728 | NO RECOGNIZED CLAIM |
| 53729 | NO RECOGNIZED CLAIM |
| 53730 | NO RECOGNIZED CLAIM |
| 53731 | NO RECOGNIZED CLAIM |
| 53732 | NO RECOGNIZED CLAIM |
| 53733 | NO RECOGNIZED CLAIM |
| 53734 | NO RECOGNIZED CLAIM |
| 53735 | NO RECOGNIZED CLAIM |
| 53737 | NO RECOGNIZED CLAIM |
| 53738 | NO RECOGNIZED CLAIM |
| 53739 | NO RECOGNIZED CLAIM |
| 53740 | NO RECOGNIZED CLAIM |
| 53743 | NO RECOGNIZED CLAIM |
| 53744 | NO RECOGNIZED CLAIM |
| 53745 | NO RECOGNIZED CLAIM |
| 53747 | NO RECOGNIZED CLAIM |
| 53748 | NO RECOGNIZED CLAIM |
| 53749 | NO RECOGNIZED CLAIM |
| 53751 | NO RECOGNIZED CLAIM |
| 53752 | NO RECOGNIZED CLAIM |
| 53753 | NO RECOGNIZED CLAIM |
| 53754 | NO RECOGNIZED CLAIM |
| 53755 | NO RECOGNIZED CLAIM |
| 53756 | NO RECOGNIZED CLAIM |
| 53757 | NO RECOGNIZED CLAIM |
| 53758 | NO RECOGNIZED CLAIM |
| 53759 | NO RECOGNIZED CLAIM |
| 53760 | NO RECOGNIZED CLAIM |
| 53761 | NO RECOGNIZED CLAIM |
| 53762 | NO RECOGNIZED CLAIM |
| 53763 | NO RECOGNIZED CLAIM |
| 53764 | NO RECOGNIZED CLAIM |
| 53765 | NO RECOGNIZED CLAIM |
| 53766 | NO RECOGNIZED CLAIM |
| 53767 | NO RECOGNIZED CLAIM |
| 53768 | NO RECOGNIZED CLAIM |
| 53769 | NO RECOGNIZED CLAIM |
| 53770 | NO RECOGNIZED CLAIM |
| 53771 | NO RECOGNIZED CLAIM |
| 53773 | NO RECOGNIZED CLAIM |
| 53774 | NO RECOGNZIED CLAIM |
| 53775 | NO RECOGNIZED CLAIM |
| 53776 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53777 | NO RECOGNIZED CLAIM |
| 53778 | NO RECOGNIZED CLAIM |
| 53779 | NO RECOGNIZED CLAIM |
| 53780 | NO RECOGNIZED CLAIM |
| 53781 | NO RECOGNIZED CLAIM |
| 53782 | NO RECOGNIZED CLAIM |
| 53784 | NO RECOGNIZED CLAIM |
| 53785 | NO RECOGNIZED CLAIM |
| 53786 | NO RECOGNIZED CLAIM |
| 53787 | NO RECOGNIZED CLAIM |
| 53788 | NO RECOGNIZED CLAIM |
| 53789 | NO RECOGNIZED CLAIM |
| 53790 | NO RECOGNIZED CLAIM |
| 53792 | NO RECOGNIZED CLAIM |
| 53793 | NO RECOGNIZED CLAIM |
| 53795 | NO RECOGNIZED CLAIM |
| 53796 | NO RECOGNIZED CLAIM |
| 53797 | NO RECOGNIZED CLAIM |
| 53798 | NO RECOGNIZED CLAIM |
| 53799 | NO RECOGNIZED CLAIM |
| 53800 | NO RECOGNIZED CLAIM |
| 53801 | NO RECOGNIZED CLAIM |
| 53802 | NO RECOGNIZED CLAIM |
| 53803 | NO RECOGNIZED CLAIM |
| 53805 | NO RECOGNIZED CLAIM |
| 53806 | NO RECOGNIZED CLAIM |
| 53807 | NO RECOGNIZED CLAIM |
| 53808 | NO RECOGNIZED CLAIM |
| 53809 | NO RECOGNIZED CLAIM |
| 53810 | NO RECOGNIZED CLAIM |
| 53812 | NO RECOGNIZED CLAIM |
| 53813 | NO RECOGNIZED CLAIM |
| 53814 | NO RECOGNIZED CLAIM |
| 53815 | NO RECOGNIZED CLAIM |
| 53816 | NO RECOGNIZED CLAIM |
| 53817 | NO RECOGNIZED CLAIM |
| 53818 | NO RECOGNIZED CLAIM |
| 53819 | NO RECOGNIZED CLAIM |
| 53820 | NO RECOGNIZED CLAIM |
| 53821 | NO RECOGNIZED CLAIM |
| 53822 | NO RECOGNIZED CLAIM |
| 53823 | NO RECOGNIZED CLAIM |
| 53824 | NO RECOGNIZED CLAIM |
| 53825 | NO RECOGNIZED CLAIM |
| 53826 | NO RECOGNIZED CLAIM |
| 53827 | NO RECOGNIZED CLAIM |
| 53828 | NO RECOGNIZED CLAIM |
| 53829 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

53830 NO RECOGNIZED CLAIM
53831 NO RECOGNIZED CLAIM
53832 NO RECOGNIZED CLAIM
53833 NO RECOGNIZED CLAIM
53834 NO RECOGNIZED CLAIM
53835 NO RECOGNIZED CLAIM
53836 NO RECOGNIZED CLAIM
53837 NO RECOGNIZED CLAIM
53842 NO RECOGNIZED CLAIM
53843 NO RECOGNIZED CLAIM
53844 NO RECOGNIZED CLAIM
53846 NO RECOGNIZED CLAIM
53847 NO RECOGNIZED CLAIM
53848 NO RECOGNIZED CLAIM
53849 NO RECOGNIZED CLAIM
53851 NO RECOGNIZED CLAIM
53852 NO RECOGNIZED CLAIM
53853 NO RECOGNIZED CLAIM
53854 NO RECOGNIZED CLAIM
53855 NO RECOGNIZED CLAIM
53856 NO RECOGNIZED CLAIM
53857 NO RECOGNIZED CLAIM
53858 NO RECOGNIZED CLAIM
53860 NO RECOGNIZED CLAIM
53861 NO RECOGNIZED CLAIM
53863 NO RECOGNIZED CLAIM
53865 NO RECOGNIZED CLAIM
53866 NO RECOGNIZED CLAIM
53867 NO RECOGNIZED CLAIM
53868 NO RECOGNIZED CLAIM
53869 NO RECOGNIZED CLAIM
53870 NO RECOGNIZED CLAIM
53871 NO RECOGNIZED CLAIM
53872 NO RECOGNIZED CLAIM
53873 NO RECOGNIZED CLAIM
53874 NO RECOGNIZED CLAIM
53875 NO RECOGNIZED CLAIM
53876 NO RECOGNIZED CLAIM
53877 NO RECOGNIZED CLAIM
53879 NO RECOGNIZED CLAIM
53880 NO RECOGNIZED CLAIM
53881 NO RECOGNIZED CLAIM
53882 NO RECOGNIZED CLAIM
53883 NO RECOGNIZED CLAIM
53884 NO RECOGNIZED CLAIM
53885 NO RECOGNDIZED CLAIM
53886 NO RECOGNIZED CLAIM
53887 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53888 | NO RECOGNIZED CLAIM |
| 53889 | NO RECOGNIZED CLAIM |
| 53892 | NO RECOGNIZED CLAIM |
| 53893 | NO RECOGNIZED CLAIM |
| 53895 | NO RECOGNIZED CLAIM |
| 53896 | NO RECOGNIZED CLAIM |
| 53897 | NO RECOGNIZED CLAIM |
| 53898 | NO RECOGNIZED CLAIM |
| 53899 | NO RECOGNIZED CLAIM |
| 53901 | NO RECOGNIZED CLAIM |
| 53902 | NO RECOGNIZED CLAIM |
| 53903 | NO RECOGNIZED CLAIM |
| 53904 | NO RECOGNIZED CLAIM |
| 53906 | NO RECOGNIZED CLAIM |
| 53907 | NO RECOGNIZED CLAIM |
| 53908 | NO RECOGNIZED CLAIM |
| 53909 | NO RECOGNIZED CLAIM |
| 53911 | NO RECOGNIZED CLAIM |
| 53912 | NO RECOGNIZED CLAIM |
| 53913 | NO RECOGNIZED CLAIM |
| 53914 | NO RECOGNIZED CLAIM |
| 53915 | NO RECOGNIZED CLAIM |
| 53916 | NO RECOGNIZED CLAIM |
| 53917 | NO RECOGNIZED CLAIM |
| 53918 | NO RECOGNIZED CLAIM |
| 53919 | NO RECOGNIZED CLAIM |
| 53920 | NO RECOGNIZED CLAIM |
| 53921 | NO RECOGNIZED CLAIM |
| 53923 | NO RECOGNIZED CLAIM |
| 53924 | NO RECOGNIZED CLAIM |
| 53925 | NO RECOGNIZED CLAIM |
| 53927 | NO RECOGNIZED CLAIM |
| 53928 | NO RECOGNIZED CLAIM |
| 53929 | NO RECOGNIZED CLAIM |
| 53931 | NO RECOGNIZED CLAIM |
| 53932 | NO RECOGNIZED CLAIM |
| 53933 | NO RECOGNIZED CLAIM |
| 53934 | NO RECOGNIZED CLAIM |
| 53935 | NO RECOGNIZED CLAIM |
| 53937 | NO RECOGNIZED CLAIM |
| 53938 | NO RECOGNIZED CLAIM |
| 53940 | NO RECOGNIZED CLAIM |
| 53941 | NO RECOGNIZED CLAIM |
| 53942 | NO RECOGNIZED CLAIM |
| 53943 | NO RECOGNIZED CLAIM |
| 53944 | NO RECOGNIZED CLAIM |
| 53945 | NO RECOGNIZED CLAIM |
| 53946 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 53947 | NO RECOGNIZED CLAIM |
| 53948 | NO RECOGNIZED CLAIM |
| 53949 | NO RECOGNIZED CLAIM |
| 53950 | NO RECOGNIZED CLAIM |
| 53951 | NO RECOGNIZED CLAIM |
| 53952 | NO RECOGNIZED CLAIM |
| 53953 | NO RECOGNIZED CLAIM |
| 53954 | NO RECOGNIZED CLAIM |
| 53956 | NO RECOGNIZED CLAIM |
| 53957 | NO RECOGNIZED CLAIM |
| 53959 | NO RECOGNIZED CLAIM |
| 53960 | NO RECOGNIZED CLAIM |
| 53961 | NO RECOGNIZED CLAIM |
| 53962 | NO RECOGNIZED CLAIM |
| 53964 | NO RECOGNIZED CLAIM |
| 53966 | NO RECOGNIZED CLAIM |
| 53967 | NO RECOGNIZED CLAIM |
| 53968 | NO RECOGNIZED CLAIM |
| 53969 | NO RECOGNIZED CLAIM |
| 53970 | NO RECOGNIZED CLAIM |
| 53971 | NO RECOGNIZED CLAIM |
| 53972 | NO RECOGNIZED CLAIM |
| 53973 | NO RECOGNIZED CLAIM |
| 53974 | NO RECOGNIZED CLAIM |
| 53975 | NO RECOGNIZED CLAIM |
| 53976 | NO RECOGNIZED CLAIM |
| 53977 | NO RECOGNIZED CLAIM |
| 53979 | NO RECOGNIZED CLAIM |
| 53980 | NO RECOGNIZED CLAIM |
| 53981 | NO RECOGNIZED CLAIM |
| 53982 | NO RECOGNIZED CLAIM |
| 53983 | NO RECOGNIZED CLAIM |
| 53984 | NO RECOGNIZED CLAIM |
| 53985 | NO RECOGNIZED CLAIM |
| 53986 | NO RECOGNIZED CLAIM |
| 53987 | NO RECOGNIZED CLAIM |
| 53988 | NO RECOGNIZED CLAIM |
| 53989 | NO RECOGNIZED CLAIM |
| 53990 | NO RECOGNIZED CLAIM |
| 53992 | NO RECOGNIZED CLAIM |
| 53994 | NO RECOGNIZED CLAIM |
| 53995 | NO RECOGNIZED CLAIM |
| 53996 | NO RECOGNIZED CLAIM |
| 53998 | NO RECOGNIZED CLAIM |
| 53999 | NO RECOGNIZED CLAIM |
| 54000 | NO RECOGNIZED CLAIM |
| 54001 | NO RECOGNIZED CLAIM |
| 54003 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54004 | NO RECOGNIZED CLAIM |
| 54005 | NO RECOGNIZED CLAIM |
| 54006 | NO RECOGNIZED CLAIM |
| 54008 | NO RECOGNIZED CLAIM |
| 54009 | NO RECOGNIZED CLAIM |
| 54010 | NO RECOGNIZED CLAIM |
| 54011 | NO RECOGNIZED CLAIM |
| 54012 | NO RECOGNIZED CLAIM |
| 54013 | NO RECOGNIZED CLAIM |
| 54014 | NO RECOGNIZED CLAIM |
| 54015 | NO RECOGNIZED CLAIM |
| 54016 | NO RECOGNIZED CLAIM |
| 54018 | NO RECOGNIZED CLAIM |
| 54019 | NO RECOGNIZED CLAIM |
| 54020 | NO RECOGNIZED CLAIM |
| 54021 | NO RECOGNIZED CLAIM |
| 54022 | NO RECOGNIZED CLAIM |
| 54023 | NO RECOGNIZED CLAIM |
| 54024 | NO RECOGNIZED CLAIM |
| 54025 | NO RECOGNIZED CLAIM |
| 54027 | NO RECOGNIZED CLAIM |
| 54028 | NO RECOGNIZED CLAIM |
| 54032 | NO RECOGNIZED CLAIM |
| 54034 | NO RECOGNIZED CLAIM |
| 54037 | NO RECOGNIZED CLAIM |
| 54041 | NO RECOGNIZED CLAIM |
| 54043 | NO RECOGNIZED CLAIM |
| 54044 | NO RECOGNIZED CLAIM |
| 54046 | NO RECOGNIZED CLAIM |
| 54049 | NO RECOGNIZED CLAIM |
| 54050 | NO RECOGNIZED CLAIM |
| 54051 | NO RECOGNIZED CLAIM |
| 54052 | NO RECOGNIZED CLAIM |
| 54053 | NO RECOGNIZED CLAIM |
| 54054 | NO RECOGNIZED CLAIM |
| 54055 | NO RECOGNIZED CLAIM |
| 54057 | NO RECOGNIZED CLAIM |
| 54058 | NO RECOGNIZED CLAIM |
| 54059 | NO RECOGNIZED CLAIM |
| 54060 | NO RECOGNIZED CLAIM |
| 54061 | NO RECOGNIZED CLAIM |
| 54062 | NO RECOGNIZED CLAIM |
| 54064 | NO RECOGNIZED CLAIM |
| 54065 | NO RECOGNIZED CLAIM |
| 54066 | NO RECOGNIZED CLAIM |
| 54067 | NO RECOGNIZED CLAIM |
| 54069 | NO RECOGNIZED CLAIM |
| 54071 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54072 | NO RECOGNIZED CLAIM |
| 54073 | NO RECOGNIZED CLAIM |
| 54074 | NO RECOGNIZED CLAIM |
| 54075 | NO RECOGNIZED CLAIM |
| 54076 | NO RECOGNIZED CLAIM |
| 54077 | NO RECOGNIZED CLAIM |
| 54079 | NO RECOGNIZED CLAIM |
| 54080 | NO RECOGNIZED CLAIM |
| 54082 | NO RECOGNIZED CLAIM |
| 54084 | NO RECOGNIZED CLAIM |
| 54085 | NO RECOGNIZED CLAIM |
| 54086 | NO RECOGNIZED CLAIM |
| 54088 | NO RECOGNIZED CLAIM |
| 54089 | NO RECOGNIZED CLAIM |
| 54092 | NO RECOGNIZED CLAIM |
| 54093 | NO RECOGNIZED CLAIM |
| 54094 | NO RECOGNIZED CLAIM |
| 54095 | NO RECOGNIZED CLAIM |
| 54096 | NO RECOGNIZED CLAIM |
| 54098 | NO RECOGNIZED CLAIM |
| 54099 | NO RECOGNIZED CLAIM |
| 54100 | NO RECOGNIZED CLAIM |
| 54101 | NO RECOGNIZED CLAIM |
| 54102 | NO RECOGNIZED CLAIM |
| 54103 | NO RECOGNIZED CLAIM |
| 54105 | NO RECOGNIZED CLAIM |
| 54106 | NO RECOGNIZED CLAIM |
| 54107 | NO RECOGNIZED CLAIM |
| 54109 | NO RECOGNIZED CLAIM |
| 54110 | NO RECOGNIZED CLAIM |
| 54113 | NO RECOGNIZED CLAIM |
| 54114 | NO RECOGNIZED CLAIM |
| 54115 | NO RECOGNIZED CLAIM |
| 54116 | NO RECOGNIZED CLAIM |
| 54118 | NO RECOGNIZED CLAIM |
| 54119 | NO RECOGNIZED CLAIM |
| 54121 | NO RECOGNIZED CLAIM |
| 54122 | NO RECOGNIZED CLAIM |
| 54123 | NO RECOGNIZED CLAIM |
| 54124 | NO RECOGNIZED CLAIM |
| 54125 | NO RECOGNIZED CLAIM |
| 54126 | NO RECOGNIZED CLAIM |
| 54127 | NO RECOGNIZED CLAIM |
| 54128 | NO RECOGNIZED CLAIM |
| 54130 | NO RECOGNIZED CLAIM |
| 54131 | NO RECOGNZIED CLAIM |
| 54132 | NO RECOGNIZED CLAIM |
| 54133 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54135 | NO RECOGNIZED CLAIM |
| 54137 | NO RECOGNIZED CLAIM |
| 54138 | NO RECOGNIZED CLAIM |
| 54139 | NO RECOGNIZED CLAIM |
| 54141 | NO RECOGNIZED CLAIM |
| 54142 | NO RECOGNIZED CLAIM |
| 54143 | NO RECOGNIZED CLAIM |
| 54146 | NO RECOGNIZED CLAIM |
| 54147 | NO RECOGNIZED CLAIM |
| 54148 | NO RECOGNIZED CLAIM |
| 54149 | NO RECOGNIZED CLAIM |
| 54150 | NO RECOGNIZED CLAIM |
| 54152 | NO RECOGNIZED CLAIM |
| 54153 | NO RECOGNIZED CLAIM |
| 54155 | NO RECOGNIZED CLAIM |
| 54156 | NO RECOGNIZED CLAIM |
| 54157 | NO RECOGNIZED CLAIM |
| 54158 | NO RECOGNIZED CLAIM |
| 54159 | NO RECOGNIZED CLAIM |
| 54160 | NO RECOGNIZED CLAIM |
| 54161 | NO RECOGNIZED CLAIM |
| 54162 | NO RECOGNIZED CLAIM |
| 54165 | NO RECOGNIZED CLAIM |
| 54167 | NO RECOGNIZED CLAIM |
| 54169 | NO RECOGNIZED CLAIM |
| 54170 | NO RECOGNIZED CLAIM |
| 54171 | NO RECOGNIZED CLAIM |
| 54174 | NO RECOGNIZED CLAIM |
| 54175 | NO RECOGNIZED CLAIM |
| 54176 | NO RECOGNIZED CLAIM |
| 54177 | NO RECOGNIZED CLAIM |
| 54178 | NO RECOGNIZED CLAIM |
| 54179 | NO RECOGNIZED CLAIM |
| 54180 | NO RECOGNIZED CLAIM |
| 54181 | NO RECOGNIZED CLAIM |
| 54182 | NO RECOGNIZED CLAIM |
| 54183 | NO RECOGNIZED CLAIM |
| 54184 | NO RECOGNIZED CLAIM |
| 54185 | NO RECOGNIZED CLAIM |
| 54186 | NO RECOGNIZED CLAIM |
| 54188 | NO RECOGNIZED CLAIM |
| 54189 | NO RECOGNIZED CLAIM |
| 54190 | NO RECOGNIZED CLAIM |
| 54191 | NO RECOGNIZED CLAIM |
| 54192 | NO RECOGNIZED CLAIM |
| 54195 | NO RECOGNIZED CLAIM |
| 54196 | NO RECOGNIZED CLAIM |
| 54197 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54199 | NO RECOGNIZED CLAIM |
| 54201 | NO RECOGNIZED CLAIM |
| 54203 | NO RECOGNIZED CLAIM |
| 54205 | NO RECOGNIZED CLAIM |
| 54206 | NO RECOGNIZED CLAIM |
| 54208 | NO RECOGNIZED CLAIM |
| 54210 | NO RECOGNIZED CLAIM |
| 54211 | NO RECOGNIZED CLAIM |
| 54212 | NO RECOGNIZED CLAIM |
| 54213 | NO RECOGNIZED CLAIM |
| 54214 | NO RECOGNIZED CLAIM |
| 54215 | NO RECOGNIZED CLAIM |
| 54216 | NO RECOGNIZED CLAIM |
| 54217 | NO RECOGNIZED CLAIM |
| 54218 | NO RECOGNIZED CLAIM |
| 54219 | NO RECOGNIZED CLAIM |
| 54220 | NO RECOGNIZED CLAIM |
| 54222 | NO RECOGNIZED CLAIM |
| 54225 | NO RECOGNIZED CLAIM |
| 54228 | NO RECOGNIZED CLAIM |
| 54229 | NO RECOGNIZED CLAIM |
| 54230 | NO RECOGNIZED CLAIM |
| 54231 | NO RECOGNIZED CLAIM |
| 54232 | NO RECOGNIZED CLAIM |
| 54233 | NO RECOGNIZED CLAIM |
| 54235 | NO RECOGNIZED CLAIM |
| 54236 | NO RECOGNIZED CLAIM |
| 54238 | NO RECOGNIZED CLAIM |
| 54239 | NO RECOGNIZED CLAIM |
| 54240 | NO RECOGNIZED CLAIM |
| 54242 | NO RECOGNIZED CLAIM |
| 54243 | NO RECOGNIZED CLAIM |
| 54244 | NO RECOGNIZED CLAIM |
| 54245 | NO RECOGNIZED CLAIM |
| 54246 | NO RECOGNIZED CLAIM |
| 54247 | NO RECOGNIZED CLAIM |
| 54249 | NO RECOGNIZED CLAIM |
| 54250 | NO RECOGNIZED CLAIM |
| 54258 | NO RECOGNIZED CLAIM |
| 54259 | NO RECOGNIZED CLAIM |
| 54260 | NO RECOGNIZED CLAIM |
| 54262 | NO RECOGNIZED CLAIM |
| 54263 | NO RECOGNIZED CLAIM |
| 54264 | NO RECOGNIZED CLAIM |
| 54267 | NO RECOGNIZED CLAIM |
| 54268 | NO RECOGNIZED CLAIM |
| 54269 | NO RECOGNIZED CLAIM |
| 54270 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 54272 | NO RECOGNIZED CLAIM |
| 54273 | NO RECOGNIZED CLAIM |
| 54274 | NO RECOGNIZED CLAIM |
| 54275 | NO RECOGNIZED CLAIM |
| 54278 | NO RECOGNIZED CLAIM |
| 54279 | NO RECOGNIZED CLAIM |
| 54280 | NO RECOGNIZED CLAIM |
| 54281 | NO RECOGNIZED CLAIM |
| 54284 | NO RECOGNIZED CLAIM |
| 54285 | NO RECOGNIZED CLAIM |
| 54286 | NO RECOGNIZED CLAIM |
| 54287 | NO RECOGNIZED CLAIM |
| 54288 | NO RECOGNIZED CLAIM |
| 54289 | NO RECOGNIZED CLAIM |
| 54292 | NO RECOGNIZED CLAIM |
| 54294 | NO RECOGNIZED CLAIM |
| 54295 | NO RECOGNIZED CLAIM |
| 54296 | NO RECOGNIZED CLAIM |
| 54297 | NO RECOGNIZED CLAIM |
| 54298 | NO RECOGNIZED CLAIM |
| 54299 | NO RECOGNIZED CLAIM |
| 54301 | NO RECOGNIZED CLAIM |
| 54302 | NO RECOGNIZED CLAIM |
| 54305 | NO RECOGNIZED CLAIM |
| 54306 | NO RECOGNIZED CLAIM |
| 54309 | NO RECOGNIZED CLAIM |
| 54310 | NO RECOGNIZED CLAIM |
| 54311 | NO RECOGNIZED CLAIM |
| 54312 | NO RECOGNIZED CLAIM |
| 54313 | NO RECOGNIZED CLAIM |
| 54314 | NO RECOGNIZED CLAIM |
| 54315 | NO RECOGNIZED CLAIM |
| 54316 | NO RECOGNIZED CLAIM |
| 54317 | NO RECOGNIZED CLAIM |
| 54318 | NO RECOGNIZED CLAIM |
| 54319 | NO RECOGNIZED CLAIM |
| 54321 | NO RECOGNIZED CLAIM |
| 54322 | NO RECOGNIZED CLAIM |
| 54323 | NO RECOGNIZED CLAIM |
| 54324 | NO RECOGNIZED CLAIM |
| 54329 | NO RECOGNIZED CLAIM |
| 54330 | NO RECOGNIZED CLAIM |
| 54331 | NO RECOGNIZED CLAIM |
| 54332 | NO RECOGNIZED CLAIM |
| 54333 | NO RECOGNIZED CLAIM |
| 54334 | NO RECOGNIZED CLAIM |
| 54335 | NO RECOGNIZED CLAIM |
| 54336 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54337 | NO RECOGNIZED CLAIM |
| 54338 | NO RECOGNIZED CLAIM |
| 54339 | NO RECOGNIZED CLAIM |
| 54340 | NO RECOGNIZED CLAIM |
| 54342 | NO RECOGNIZED CLAIM |
| 54343 | NO RECOGNIZED CLAIM |
| 54344 | NO RECOGNIZED CLAIM |
| 54345 | NO RECOGNIZED CLAIM |
| 54346 | NO RECOGNIZED CLAIM |
| 54347 | NO RECOGNIZED CLAIM |
| 54348 | NO RECOGNIZED CLAIM |
| 54350 | NO RECOGNIZED CLAIM |
| 54352 | NO RECOGNIZED CLAIM |
| 54353 | NO RECOGNIZED CLAIM |
| 54354 | NO RECOGNIZED CLAIM |
| 54355 | NO RECOGNIZED CLAIM |
| 54357 | NO RECOGNIZED CLAIM |
| 54358 | NO RECOGNIZED CLAIM |
| 54359 | NO RECOGNIZED CLAIM |
| 54360 | NO RECOGNIZED CLAIM |
| 54361 | NO RECOGNIZED CLAIM |
| 54362 | NO RECOGNIZED CLAIM |
| 54363 | NO RECOGNIZED CLAIM |
| 54364 | NO RECOGNIZED CLAIM |
| 54365 | NO RECOGNIZED CLAIM |
| 54366 | NO RECOGNIZED CLAIM |
| 54367 | NO RECOGNIZED CLAIM |
| 54368 | NO RECOGNIZED CLAIM |
| 54369 | NO RECOGNIZED CLAIM |
| 54370 | NO RECOGNIZED CLAIM |
| 54371 | NO RECOGNIZED CLAIM |
| 54372 | NO RECOGNIZED CLAIM |
| 54376 | NO RECOGNIZED CLAIM |
| 54377 | NO RECOGNIZED CLAIM |
| 54378 | NO RECOGNIZED CLAIM |
| 54379 | NO RECOGNIZED CLAIM |
| 54380 | NO RECOGNIZED CLAIM |
| 54381 | NO RECOGNIZED CLAIM |
| 54382 | NO RECOGNIZED CLAIM |
| 54383 | NO RECOGNIZED CLAIM |
| 54385 | NO RECOGNIZED CLAIM |
| 54386 | NO RECOGNIZED CLAIM |
| 54387 | NO RECOGNIZED CLAIM |
| 54388 | NO RECOGNIZED CLAIM |
| 54389 | NO RECOGNIZED CLAIM |
| 54390 | NO RECOGNIZED CLAIM |
| 54391 | NO RECOGNIZED CLAIM |
| 54393 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54394 | NO RECOGNIZED CLAIM |
| 54396 | NO RECOGNIZED CLAIM |
| 54397 | NO RECOGNIZED CLAIM |
| 54398 | NO RECOGNIZED CLAIM |
| 54399 | NO RECOGNIZED CLAIM |
| 54400 | NO RECOGNIZED CLAIM |
| 54402 | NO RECOGNIZED CLAIM |
| 54403 | NO RECOGNIZED CLAIM |
| 54404 | NO RECOGNIZED CLAIM |
| 54405 | NO RECOGNIZED CLAIM |
| 54406 | NO RECOGNIZED CLAIM |
| 54407 | NO RECOGNIZED CLAIM |
| 54408 | NO RECOGNIZED CLAIM |
| 54409 | NO RECOGNIZED CLAIM |
| 54410 | NO RECOGNIZED CLAIM |
| 54411 | NO RECOGNIZED CLAIM |
| 54412 | NO RECOGNIZED CLAIM |
| 54414 | NO RECOGNIZED CLAIM |
| 54415 | NO RECOGNIZED CLAIM |
| 54417 | NO RECOGNIZED CLAIM |
| 54418 | NO RECOGNIZED CLAIM |
| 54419 | NO RECOGNIZED CLAIM |
| 54420 | NO RECOGNIZED CLAIM |
| 54422 | NO RECOGNIZED CLAIM |
| 54423 | NO RECOGNIZED CLAIM |
| 54424 | NO RECOGNIZED CLAIM |
| 54425 | NO RECOGNIZED CLAIM |
| 54427 | NO RECOGNIZED CLAIM |
| 54428 | NO RECOGNIZED CLAIM |
| 54431 | NO RECOGNIZED CLAIM |
| 54432 | NO RECOGNIZED CLAIM |
| 54434 | NO RECOGNIZED CLAIM |
| 54435 | NO RECOGNIZED CLAIM |
| 54436 | NO RECOGNIZED CLAIM |
| 54437 | NO RECOGNIZED CLAIM |
| 54438 | NO RECOGNIZED CLAIM |
| 54439 | NO RECOGNIZED CLAIM |
| 54440 | NO RECOGNIZED CLAIM |
| 54441 | NO RECOGNIZED CLAIM |
| 54442 | NO RECOGNIZED CLAIM |
| 54443 | NO RECOGNIZED CLAIM |
| 54444 | NO RECOGNIZED CLAIM |
| 54445 | NO RECOGNIZED CLAIM |
| 54446 | NO RECOGNIZED CLAIM |
| 54447 | NO RECOGNIZED CLAIM |
| 54448 | NO RECOGNIZED CLAIM |
| 54449 | NO RECOGNIZED CLAIM |
| 54450 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54451 | NO RECOGNIZED CLAIM |
| 54453 | NO RECOGNIZED CLAIM |
| 54454 | NO RECOGNIZED CLAIM |
| 54455 | NO RECOGNIZED CLAIM |
| 54456 | NO RECOGNIZED CLAIM |
| 54458 | NO RECOGNIZED CLAIM |
| 54459 | NO RECOGNIZED CLAIM |
| 54463 | NO RECOGNIZED CLAIM |
| 54464 | NO RECOGNIZED CLAIM |
| 54466 | NO RECOGNIZED CLAIM |
| 54468 | NO RECOGNIZED CLAIM |
| 54469 | NO RECOGNIZED CLAIM |
| 54470 | NO RECOGNIZED CLAIM |
| 54473 | NO RECOGNIZED CLAIM |
| 54474 | NO RECOGNIZED CLAIM |
| 54475 | NO RECOGNIZED CLAIM |
| 54476 | NO RECOGNIZED CLAIM |
| 54477 | NO RECOGNIZED CLAIM |
| 54478 | NO RECOGNIZED CLAIM |
| 54479 | NO RECOGNIZED CLAIM |
| 54480 | NO RECOGNIZED CLAIM |
| 54481 | NO RECOGNIZED CLAIM |
| 54482 | NO RECOGNIZED CLAIM |
| 54483 | NO RECOGNIZED CLAIM |
| 54484 | NO RECOGNIZED CLAIM |
| 54485 | NO RECOGNIZED CLAIM |
| 54486 | NO RECOGNIZED CLAIM |
| 54487 | NO RECOGNIZED CLAIM |
| 54488 | NO RECOGNIZED CLAIM |
| 54489 | NO RECOGNIZED CLAIM |
| 54492 | NO RECOGNIZED CLAIM |
| 54493 | NO RECOGNIZED CLAIM |
| 54494 | NO RECOGNIZED CLAIM |
| 54495 | NO RECOGNIZED CLAIM |
| 54496 | NO RECOGNIZED CLAIM |
| 54497 | NO RECOGNIZED CLAIM |
| 54498 | NO RECOGNIZED CLAIM |
| 54499 | NO RECOGNIZED CLAIM |
| 54500 | NO RECOGNIZED CLAIM |
| 54501 | NO RECOGNIZED CLAIM |
| 54502 | NO RECOGNIZED CLAIM |
| 54505 | NO RECOGNIZED CLAIM |
| 54506 | NO RECOGNIZED CLAIM |
| 54508 | NO RECOGNIZED CLAIM |
| 54512 | NO RECOGNIZED CLAIM |
| 54513 | NO RECOGNDIZED CLAIM |
| 54514 | NO RECOGNIZED CLAIM |
| 54515 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54516 | NO RECOGNIZED CLAIM |
| 54517 | NO RECOGNIZED CLAIM |
| 54518 | NO RECOGNIZED CLAIM |
| 54519 | NO RECOGNIZED CLAIM |
| 54521 | NO RECOGNIZED CLAIM |
| 54522 | NO RECOGNIZED CLAIM |
| 54523 | NO RECOGNIZED CLAIM |
| 54524 | NO RECOGNIZED CLAIM |
| 54525 | NO RECOGNIZED CLAIM |
| 54526 | NO RECOGNIZED CLAIM |
| 54527 | NO RECOGNIZED CLAIM |
| 54528 | NO RECOGNIZED CLAIM |
| 54530 | NO RECOGNIZED CLAIM |
| 54531 | NO RECOGNIZED CLAIM |
| 54532 | NO RECOGNIZED CLAIM |
| 54533 | NO RECOGNIZED CLAIM |
| 54537 | NO RECOGNIZED CLAIM |
| 54538 | NO RECOGNIZED CLAIM |
| 54539 | NO RECOGNIZED CLAIM |
| 54540 | NO RECOGNIZED CLAIM |
| 54541 | NO RECOGNIZED CLAIM |
| 54542 | NO RECOGNIZED CLAIM |
| 54543 | NO RECOGNIZED CLAIM |
| 54544 | NO RECOGNIZED CLAIM |
| 54545 | NO RECOGNIZED CLAIM |
| 54546 | NO RECOGNIZED CLAIM |
| 54547 | NO RECOGNIZED CLAIM |
| 54548 | NO RECOGNIZED CLAIM |
| 54549 | NO RECOGNIZED CLAIM |
| 54550 | NO RECOGNIZED CLAIM |
| 54551 | NO RECOGNIZED CLAIM |
| 54552 | NO RECOGNIZED CLAIM |
| 54553 | NO RECOGNIZED CLAIM |
| 54554 | NO RECOGNIZED CLAIM |
| 54555 | NO RECOGNIZED CLAIM |
| 54556 | NO RECOGNIZED CLAIM |
| 54561 | NO RECOGNIZED CLAIM |
| 54562 | NO RECOGNIZED CLAIM |
| 54564 | NO RECOGNIZED CLAIM |
| 54565 | NO RECOGNIZED CLAIM |
| 54567 | NO RECOGNIZED CLAIM |
| 54569 | NO RECOGNIZED CLAIM |
| 54570 | NO RECOGNIZED CLAIM |
| 54571 | NO RECOGNIZED CLAIM |
| 54572 | NO RECOGNIZED CLAIM |
| 54573 | NO RECOGNIZED CLAIM |
| 54575 | NO RECOGNIZED CLAIM |
| 54576 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54577 | NO RECOGNIZED CLAIM |
| 54579 | NO RECOGNIZED CLAIM |
| 54580 | NO RECOGNIZED CLAIM |
| 54581 | NO RECOGNIZED CLAIM |
| 54583 | NO RECOGNIZED CLAIM |
| 54584 | NO RECOGNIZED CLAIM |
| 54585 | NO RECOGNIZED CLAIM |
| 54586 | NO RECOGNIZED CLAIM |
| 54587 | NO RECOGNIZED CLAIM |
| 54588 | NO RECOGNIZED CLAIM |
| 54589 | NO RECOGNIZED CLAIM |
| 54590 | NO RECOGNIZED CLAIM |
| 54591 | NO RECOGNIZED CLAIM |
| 54592 | NO RECOGNIZED CLAIM |
| 54594 | NO RECOGNIZED CLAIM |
| 54595 | NO RECOGNIZED CLAIM |
| 54596 | NO RECOGNIZED CLAIM |
| 54598 | NO RECOGNIZED CLAIM |
| 54599 | NO RECOGNIZED CLAIM |
| 54600 | NO RECOGNIZED CLAIM |
| 54601 | NO RECOGNIZED CLAIM |
| 54604 | NO RECOGNIZED CLAIM |
| 54605 | NO RECOGNIZED CLAIM |
| 54608 | NO RECOGNIZED CLAIM |
| 54609 | NO RECOGNIZED CLAIM |
| 54610 | NO RECOGNIZED CLAIM |
| 54611 | NO RECOGNIZED CLAIM |
| 54612 | NO RECOGNIZED CLAIM |
| 54613 | NO RECOGNIZED CLAIM |
| 54614 | NO RECOGNIZED CLAIM |
| 54615 | NO RECOGNIZED CLAIM |
| 54616 | NO RECOGNIZED CLAIM |
| 54617 | NO RECOGNIZED CLAIM |
| 54618 | NO RECOGNIZED CLAIM |
| 54619 | NO RECOGNIZED CLAIM |
| 54621 | NO RECOGNIZED CLAIM |
| 54622 | NO RECOGNIZED CLAIM |
| 54625 | NO RECOGNIZED CLAIM |
| 54626 | NO RECOGNIZED CLAIM |
| 54627 | NO RECOGNIZED CLAIM |
| 54629 | NO RECOGNIZED CLAIM |
| 54631 | NO RECOGNIZED CLAIM |
| 54632 | NO RECOGNIZED CLAIM |
| 54634 | NO RECOGNIZED CLAIM |
| 54636 | NO RECOGNIZED CLAIM |
| 54637 | NO RECOGNDIZED CLAIM |
| 54638 | NO RECOGNIZED CLAIM |
| 54639 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54640 | NO RECOGNIZED CLAIM |
| 54642 | NO RECOGNIZED CLAIM |
| 54643 | NO RECOGNIZED CLAIM |
| 54644 | NO RECOGNIZED CLAIM |
| 54646 | NO RECOGNIZED CLAIM |
| 54647 | NO RECOGNIZED CLAIM |
| 54648 | NO RECOGNIZED CLAIM |
| 54649 | NO RECOGNIZED CLAIM |
| 54651 | NO RECOGNIZED CLAIM |
| 54652 | NO RECOGNIZED CLAIM |
| 54653 | NO RECOGNIZED CLAIM |
| 54654 | NO RECOGNIZED CLAIM |
| 54656 | NO RECOGNIZED CLAIM |
| 54657 | NO RECOGNIZED CLAIM |
| 54658 | NO RECOGNIZED CLAIM |
| 54659 | NO RECOGNIZED CLAIM |
| 54660 | NO RECOGNIZED CLAIM |
| 54661 | NO RECOGNIZED CLAIM |
| 54662 | NO RECOGNIZED CLAIM |
| 54663 | NO RECOGNIZED CLAIM |
| 54664 | NO RECOGNIZED CLAIM |
| 54665 | NO RECOGNIZED CLAIM |
| 54666 | NO RECOGNIZED CLAIM |
| 54667 | NO RECOGNIZED CLAIM |
| 54668 | NO RECOGNIZED CLAIM |
| 54670 | NO RECOGNIZED CLAIM |
| 54671 | NO RECOGNIZED CLAIM |
| 54672 | NO RECOGNIZED CLAIM |
| 54673 | NO RECOGNIZED CLAIM |
| 54675 | NO RECOGNIZED CLAIM |
| 54677 | NO RECOGNIZED CLAIM |
| 54678 | NO RECOGNIZED CLAIM |
| 54679 | NO RECOGNIZED CLAIM |
| 54680 | NO RECOGNIZED CLAIM |
| 54681 | NO RECOGNIZED CLAIM |
| 54682 | NO RECOGNIZED CLAIM |
| 54683 | NO RECOGNIZED CLAIM |
| 54684 | NO RECOGNIZED CLAIM |
| 54685 | NO RECOGNIZED CLAIM |
| 54686 | NO RECOGNIZED CLAIM |
| 54687 | NO RECOGNIZED CLAIM |
| 54688 | NO RECOGNIZED CLAIM |
| 54689 | NO RECOGNIZED CLAIM |
| 54690 | NO RECOGNIZED CLAIM |
| 54691 | NO RECOGNIZED CLAIM |
| 54692 | NO RECOGNIZED CLAIM |
| 54693 | NO RECOGNIZED CLAIM |
| 54694 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 54695 | NO RECOGNIZED CLAIM |
| 54696 | NO RECOGNIZED CLAIM |
| 54697 | NO RECOGNIZED CLAIM |
| 54698 | NO RECOGNIZED CLAIM |
| 54699 | NO RECOGNIZED CLAIM |
| 54700 | NO RECOGNIZED CLAIM |
| 54702 | NO RECOGNIZED CLAIM |
| 54703 | NO RECOGNIZED CLAIM |
| 54704 | NO RECOGNIZED CLAIM |
| 54705 | NO RECOGNIZED CLAIM |
| 54707 | NO RECOGNIZED CLAIM |
| 54708 | NO RECOGNIZED CLAIM |
| 54709 | NO RECOGNIZED CLAIM |
| 54710 | NO RECOGNIZED CLAIM |
| 54711 | NO RECOGNIZED CLAIM |
| 54712 | NO RECOGNIZED CLAIM |
| 54715 | NO RECOGNIZED CLAIM |
| 54716 | NO RECOGNIZED CLAIM |
| 54717 | NO RECOGNIZED CLAIM |
| 54718 | NO RECOGNIZED CLAIM |
| 54719 | NO RECOGNIZED CLAIM |
| 54720 | NO RECOGNIZED CLAIM |
| 54721 | NO RECOGNIZED CLAIM |
| 54722 | NO RECOGNIZED CLAIM |
| 54723 | NO RECOGNIZED CLAIM |
| 54725 | NO RECOGNIZED CLAIM |
| 54726 | NO RECOGNIZED CLAIM |
| 54727 | NO RECOGNIZED CLAIM |
| 54728 | NO RECOGNIZED CLAIM |
| 54729 | NO RECOGNIZED CLAIM |
| 54730 | NO RECOGNIZED CLAIM |
| 54731 | NO RECOGNIZED CLAIM |
| 54732 | NO RECOGNIZED CLAIM |
| 54733 | NO RECOGNIZED CLAIM |
| 54734 | NO RECOGNIZED CLAIM |
| 54735 | NO RECOGNIZED CLAIM |
| 54736 | NO RECOGNIZED CLAIM |
| 54737 | NO RECOGNIZED CLAIM |
| 54738 | NO RECOGNIZED CLAIM |
| 54741 | NO RECOGNIZED CLAIM |
| 54742 | NO RECOGNIZED CLAIM |
| 54743 | NO RECOGNIZED CLAIM |
| 54744 | NO RECOGNIZED CLAIM |
| 54746 | NO RECOGNIZED CLAIM |
| 54747 | NO RECOGNIZED CLAIM |
| 54748 | NO RECOGNIZED CLAIM |
| 54749 | NO RECOGNIZED CLAIM |
| 54752 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54753 | NO RECOGNIZED CLAIM |
| 54755 | NO RECOGNIZED CLAIM |
| 54756 | NO RECOGNIZED CLAIM |
| 54758 | NO RECOGNIZED CLAIM |
| 54759 | NO RECOGNIZED CLAIM |
| 54760 | NO RECOGNIZED CLAIM |
| 54761 | NO RECOGNIZED CLAIM |
| 54762 | NO RECOGNIZED CLAIM |
| 54763 | NO RECOGNIZED CLAIM |
| 54764 | NO RECOGNIZED CLAIM |
| 54765 | NO RECOGNIZED CLAIM |
| 54766 | NO RECOGNIZED CLAIM |
| 54768 | NO RECOGNIZED CLAIM |
| 54769 | NO RECOGNIZED CLAIM |
| 54770 | NO RECOGNIZED CLAIM |
| 54771 | NO RECOGNIZED CLAIM |
| 54772 | NO RECOGNIZED CLAIM |
| 54773 | NO RECOGNIZED CLAIM |
| 54774 | NO RECOGNIZED CLAIM |
| 54775 | NO RECOGNIZED CLAIM |
| 54777 | NO RECOGNIZED CLAIM |
| 54778 | NO RECOGNIZED CLAIM |
| 54780 | NO RECOGNIZED CLAIM |
| 54782 | NO RECOGNIZED CLAIM |
| 54784 | NO RECOGNIZED CLAIM |
| 54785 | NO RECOGNIZED CLAIM |
| 54786 | NO RECOGNIZED CLAIM |
| 54787 | NO RECOGNIZED CLAIM |
| 54788 | NO RECOGNIZED CLAIM |
| 54789 | NO RECOGNIZED CLAIM |
| 54790 | NO RECOGNIZED CLAIM |
| 54792 | NO RECOGNIZED CLAIM |
| 54793 | NO RECOGNIZED CLAIM |
| 54795 | NO RECOGNIZED CLAIM |
| 54796 | NO RECOGNIZED CLAIM |
| 54797 | NO RECOGNIZED CLAIM |
| 54798 | NO RECOGNIZED CLAIM |
| 54800 | NO RECOGNIZED CLAIM |
| 54801 | NO RECOGNIZED CLAIM |
| 54802 | NO RECOGNIZED CLAIM |
| 54804 | NO RECOGNIZED CLAIM |
| 54805 | NO RECOGNIZED CLAIM |
| 54806 | NO RECOGNIZED CLAIM |
| 54807 | NO RECOGNIZED CLAIM |
| 54808 | NO RECOGNIZED CLAIM |
| 54810 | NO RECOGNDIZED CLAIM |
| 54811 | NO RECOGNIZED CLAIM |
| 54812 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54813 | NO RECOGNIZED CLAIM |
| 54815 | NO RECOGNIZED CLAIM |
| 54816 | NO RECOGNIZED CLAIM |
| 54817 | NO RECOGNIZED CLAIM |
| 54818 | NO RECOGNIZED CLAIM |
| 54819 | NO RECOGNIZED CLAIM |
| 54820 | NO RECOGNIZED CLAIM |
| 54821 | NO RECOGNIZED CLAIM |
| 54822 | NO RECOGNIZED CLAIM |
| 54823 | NO RECOGNIZED CLAIM |
| 54824 | NO RECOGNIZED CLAIM |
| 54826 | NO RECOGNIZED CLAIM |
| 54827 | NO RECOGNIZED CLAIM |
| 54829 | NO RECOGNIZED CLAIM |
| 54830 | NO RECOGNIZED CLAIM |
| 54831 | NO RECOGNIZED CLAIM |
| 54832 | NO RECOGNIZED CLAIM |
| 54834 | NO RECOGNIZED CLAIM |
| 54836 | NO RECOGNIZED CLAIM |
| 54837 | NO RECOGNIZED CLAIM |
| 54838 | NO RECOGNIZED CLAIM |
| 54839 | NO RECOGNIZED CLAIM |
| 54840 | NO RECOGNIZED CLAIM |
| 54841 | NO RECOGNIZED CLAIM |
| 54842 | NO RECOGNIZED CLAIM |
| 54843 | NO RECOGNIZED CLAIM |
| 54844 | NO RECOGNIZED CLAIM |
| 54846 | NO RECOGNIZED CLAIM |
| 54847 | NO RECOGNIZED CLAIM |
| 54848 | NO RECOGNIZED CLAIM |
| 54849 | NO RECOGNIZED CLAIM |
| 54850 | NO RECOGNIZED CLAIM |
| 54851 | NO RECOGNIZED CLAIM |
| 54852 | NO RECOGNIZED CLAIM |
| 54853 | NO RECOGNIZED CLAIM |
| 54854 | NO RECOGNIZED CLAIM |
| 54855 | NO RECOGNIZED CLAIM |
| 54856 | NO RECOGNIZED CLAIM |
| 54857 | NO RECOGNIZED CLAIM |
| 54858 | NO RECOGNIZED CLAIM |
| 54859 | NO RECOGNIZED CLAIM |
| 54860 | NO RECOGNIZED CLAIM |
| 54861 | NO RECOGNIZED CLAIM |
| 54862 | NO RECOGNIZED CLAIM |
| 54863 | NO RECOGNIZED CLAIM |
| 54864 | NO RECOGNIZED CLAIM |
| 54865 | NO RECOGNIZED CLAIM |
| 54866 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54868 | NO RECOGNIZED CLAIM |
| 54869 | NO RECOGNIZED CLAIM |
| 54871 | NO RECOGNIZED CLAIM |
| 54872 | NO RECOGNIZED CLAIM |
| 54873 | NO RECOGNIZED CLAIM |
| 54874 | NO RECOGNIZED CLAIM |
| 54875 | NO RECOGNIZED CLAIM |
| 54877 | NO RECOGNIZED CLAIM |
| 54878 | NO RECOGNIZED CLAIM |
| 54879 | NO RECOGNIZED CLAIM |
| 54880 | NO RECOGNIZED CLAIM |
| 54881 | NO RECOGNIZED CLAIM |
| 54882 | NO RECOGNIZED CLAIM |
| 54883 | NO RECOGNIZED CLAIM |
| 54884 | NO RECOGNIZED CLAIM |
| 54885 | NO RECOGNIZED CLAIM |
| 54886 | NO RECOGNIZED CLAIM |
| 54887 | NO RECOGNIZED CLAIM |
| 54889 | NO RECOGNIZED CLAIM |
| 54890 | NO RECOGNIZED CLAIM |
| 54891 | NO RECOGNIZED CLAIM |
| 54893 | NO RECOGNIZED CLAIM |
| 54895 | NO RECOGNIZED CLAIM |
| 54896 | NO RECOGNIZED CLAIM |
| 54897 | NO RECOGNIZED CLAIM |
| 54899 | NO RECOGNIZED CLAIM |
| 54900 | NO RECOGNIZED CLAIM |
| 54902 | NO RECOGNIZED CLAIM |
| 54906 | NO RECOGNIZED CLAIM |
| 54907 | NO RECOGNIZED CLAIM |
| 54908 | NO RECOGNIZED CLAIM |
| 54909 | NO RECOGNIZED CLAIM |
| 54911 | NO RECOGNIZED CLAIM |
| 54912 | NO RECOGNIZED CLAIM |
| 54914 | NO RECOGNIZED CLAIM |
| 54915 | NO RECOGNIZED CLAIM |
| 54916 | NO RECOGNIZED CLAIM |
| 54917 | NO RECOGNIZED CLAIM |
| 54918 | NO RECOGNIZED CLAIM |
| 54919 | NO RECOGNIZED CLAIM |
| 54920 | NO RECOGNIZED CLAIM |
| 54921 | NO RECOGNIZED CLAIM |
| 54922 | NO RECOGNIZED CLAIM |
| 54923 | NO RECOGNIZED CLAIM |
| 54924 | NO RECOGNIZED CLAIM |
| 54925 | NO RECOGNDIZED CLAIM |
| 54926 | NO RECOGNIZED CLAIM |
| 54927 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54928 | NO RECOGNIZED CLAIM |
| 54929 | NO RECOGNIZED CLAIM |
| 54930 | NO RECOGNIZED CLAIM |
| 54931 | NO RECOGNIZED CLAIM |
| 54932 | NO RECOGNIZED CLAIM |
| 54933 | NO RECOGNIZED CLAIM |
| 54934 | NO RECOGNIZED CLAIM |
| 54935 | NO RECOGNIZED CLAIM |
| 54936 | NO RECOGNIZED CLAIM |
| 54937 | NO RECOGNIZED CLAIM |
| 54939 | NO RECOGNIZED CLAIM |
| 54940 | NO RECOGNIZED CLAIM |
| 54941 | NO RECOGNIZED CLAIM |
| 54942 | NO RECOGNIZED CLAIM |
| 54943 | NO RECOGNIZED CLAIM |
| 54944 | NO RECOGNIZED CLAIM |
| 54945 | NO RECOGNIZED CLAIM |
| 54946 | NO RECOGNIZED CLAIM |
| 54948 | NO RECOGNIZED CLAIM |
| 54949 | NO RECOGNIZED CLAIM |
| 54951 | NO RECOGNIZED CLAIM |
| 54953 | NO RECOGNIZED CLAIM |
| 54954 | NO RECOGNIZED CLAIM |
| 54955 | NO RECOGNIZED CLAIM |
| 54956 | NO RECOGNIZED CLAIM |
| 54957 | NO RECOGNIZED CLAIM |
| 54961 | NO RECOGNIZED CLAIM |
| 54962 | NO RECOGNIZED CLAIM |
| 54963 | NO RECOGNIZED CLAIM |
| 54964 | NO RECOGNIZED CLAIM |
| 54966 | NO RECOGNIZED CLAIM |
| 54967 | NO RECOGNIZED CLAIM |
| 54968 | NO RECOGNIZED CLAIM |
| 54969 | NO RECOGNIZED CLAIM |
| 54970 | NO RECOGNIZED CLAIM |
| 54971 | NO RECOGNIZED CLAIM |
| 54972 | NO RECOGNIZED CLAIM |
| 54973 | NO RECOGNIZED CLAIM |
| 54974 | NO RECOGNIZED CLAIM |
| 54977 | NO RECOGNIZED CLAIM |
| 54978 | NO RECOGNIZED CLAIM |
| 54979 | NO RECOGNIZED CLAIM |
| 54980 | NO RECOGNIZED CLAIM |
| 54981 | NO RECOGNIZED CLAIM |
| 54982 | NO RECOGNIZED CLAIM |
| 54984 | NO RECOGNZED CLAIM |
| 54985 | NO RECOGNIZED CLAIM |
| 54986 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54987 | NO RECOGNIZED CLAIM |
| 54988 | NO RECOGNIZED CLAIM |
| 54989 | NO RECOGNIZED CLAIM |
| 54990 | NO RECOGNIZED CLAIM |
| 54991 | NO RECOGNIZED CLAIM |
| 54993 | NO RECOGNIZED CLAIM |
| 54994 | NO RECOGNIZED CLAIM |
| 54996 | NO RECOGNIZED CLAIM |
| 54998 | NO RECOGNIZED CLAIM |
| 54999 | NO RECOGNIZED CLAIM |
| 55000 | NO RECOGNIZED CLAIM |
| 55004 | NO RECOGNIZED CLAIM |
| 55005 | NO RECOGNIZED CLAIM |
| 55006 | NO RECOGNIZED CLAIM |
| 55008 | NO RECOGNIZED CLAIM |
| 55009 | NO RECOGNIZED CLAIM |
| 55010 | NO RECOGNIZED CLAIM |
| 55013 | NO RECOGNIZED CLAIM |
| 55014 | NO RECOGNIZED CLAIM |
| 55015 | NO RECOGNIZED CLAIM |
| 55016 | NO RECOGNIZED CLAIM |
| 55017 | NO RECOGNIZED CLAIM |
| 55018 | NO RECOGNIZED CLAIM |
| 55019 | NO RECOGNIZED CLAIM |
| 55020 | NO RECOGNIZED CLAIM |
| 55021 | NO RECOGNIZED CLAIM |
| 55026 | NO RECOGNIZED CLAIM |
| 55027 | NO RECOGNIZED CLAIM |
| 55028 | NO RECOGNIZED CLAIM |
| 55029 | NO RECOGNIZED CLAIM |
| 55030 | NO RECOGNIZED CLAIM |
| 55031 | NO RECOGNIZED CLAIM |
| 55032 | NO RECOGNIZED CLAIM |
| 55033 | NO RECOGNIZED CLAIM |
| 55034 | NO RECOGNIZED CLAIM |
| 55035 | NO RECOGNIZED CLAIM |
| 55036 | NO RECOGNIZED CLAIM |
| 55038 | NO RECOGNIZED CLAIM |
| 55039 | NO RECOGNIZED CLAIM |
| 55040 | NO RECOGNIZED CLAIM |
| 55041 | NO RECOGNIZED CLAIM |
| 55042 | NO RECOGNIZED CLAIM |
| 55043 | NO RECOGNIZED CLAIM |
| 55044 | NO RECOGNIZED CLAIM |
| 55046 | NO RECOGNIZED CLAIM |
| 55047 | NO RECOGNZED CLAIM |
| 55050 | NO RECOGNIZED CLAIM |
| 55051 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55052 | NO RECOGNIZED CLAIM |
| 55053 | NO RECOGNIZED CLAIM |
| 55054 | NO RECOGNIZED CLAIM |
| 55056 | NO RECOGNIZED CLAIM |
| 55057 | NO RECOGNIZED CLAIM |
| 55058 | NO RECOGNIZED CLAIM |
| 55060 | NO RECOGNIZED CLAIM |
| 55061 | NO RECOGNIZED CLAIM |
| 55062 | NO RECOGNIZED CLAIM |
| 55064 | NO RECOGNIZED CLAIM |
| 55066 | NO RECOGNIZED CLAIM |
| 55069 | NO RECOGNIZED CLAIM |
| 55070 | NO RECOGNIZED CLAIM |
| 55071 | NO RECOGNIZED CLAIM |
| 55072 | NO RECOGNIZED CLAIM |
| 55073 | NO RECOGNIZED CLAIM |
| 55074 | NO RECOGNIZED CLAIM |
| 55075 | SHARES SOLD SHORT |
| 55076 | NO RECOGNIZED CLAIM |
| 55077 | NO RECOGNIZED CLAIM |
| 55078 | NO RECOGNIZED CLAIM |
| 55079 | NO RECOGNIZED CLAIM |
| 55080 | NO RECOGNIZED CLAIM |
| 55081 | NO RECOGNIZED CLAIM |
| 55083 | NO RECOGNIZED CLAIM |
| 55085 | NO RECOGNIZED CLAIM |
| 55087 | NO RECOGNIZED CLAIM |
| 55091 | NO RECOGNIZED CLAIM |
| 55092 | NO RECOGNIZED CLAIM |
| 55094 | NO RECOGNIZED CLAIM |
| 55095 | NO RECOGNIZED CLAIM |
| 55096 | NO RECOGNIZED CLAIM |
| 55097 | NO RECOGNIZED CLAIM |
| 55098 | NO RECOGNIZED CLAIM |
| 55099 | NO RECOGNIZED CLAIM |
| 55100 | NO RECOGNIZED CLAIM |
| 55101 | NO RECOGNIZED CLAIM |
| 55102 | NO RECOGNIZED CLAIM |
| 55103 | NO RECOGNIZED CLAIM |
| 55105 | NO RECOGNIZED CLAIM |
| 55106 | NO RECOGNIZED CLAIM |
| 55107 | NO RECOGNIZED CLAIM |
| 55110 | NO RECOGNIZED CLAIM |
| 55111 | NO RECOGNIZED CLAIM |
| 55112 | NO RECOGNIZED CLAIM |
| 55113 | NO RECOGNDIZED CLAIM |
| 55114 | NO RECOGNIZED CLAIM |
| 55115 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55116 | NO RECOGNIZED CLAIM |
| 55117 | NO RECOGNIZED CLAIM |
| 55118 | NO RECOGNIZED CLAIM |
| 55119 | NO RECOGNIZED CLAIM |
| 55120 | NO RECOGNIZED CLAIM |
| 55121 | NO RECOGNIZED CLAIM |
| 55122 | NO RECOGNIZED CLAIM |
| 55123 | NO RECOGNIZED CLAIM |
| 55124 | NO RECOGNIZED CLAIM |
| 55125 | NO RECOGNIZED CLAIM |
| 55126 | NO RECOGNIZED CLAIM |
| 55127 | NO RECOGNIZED CLAIM |
| 55128 | NO RECOGNIZED CLAIM |
| 55131 | NO RECOGNIZED CLAIM |
| 55132 | NO RECOGNIZED CLAIM |
| 55133 | NO RECOGNIZED CLAIM |
| 55134 | NO RECOGNIZED CLAIM |
| 55135 | NO RECOGNIZED CLAIM |
| 55136 | NO RECOGNIZED CLAIM |
| 55137 | NO RECOGNIZED CLAIM |
| 55138 | NO RECOGNIZED CLAIM |
| 55139 | NO RECOGNIZED CLAIM |
| 55140 | NO RECOGNIZED CLAIM |
| 55141 | NO RECOGNIZED CLAIM |
| 55142 | NO RECOGNIZED CLAIM |
| 55143 | NO RECOGNIZED CLAIM |
| 55144 | NO RECOGNIZED CLAIM |
| 55145 | NO RECOGNIZED CLAIM |
| 55146 | NO RECOGNIZED CLAIM |
| 55148 | NO RECOGNIZED CLAIM |
| 55149 | NO RECOGNIZED CLAIM |
| 55150 | NO RECOGNIZED CLAIM |
| 55151 | NO RECOGNIZED CLAIM |
| 55152 | NO RECOGNIZED CLAIM |
| 55153 | NO RECOGNIZED CLAIM |
| 55154 | NO RECOGNIZED CLAIM |
| 55155 | NO RECOGNIZED CLAIM |
| 55156 | NO RECOGNIZED CLAIM |
| 55157 | NO RECOGNIZED CLAIM |
| 55158 | NO RECOGNIZED CLAIM |
| 55159 | NO RECOGNIZED CLAIM |
| 55160 | NO RECOGNIZED CLAIM |
| 55161 | NO RECOGNIZED CLAIM |
| 55162 | NO RECOGNIZED CLAIM |
| 55163 | NO RECOGNIZED CLAIM |
| 55164 | NO RECOGNZIED CLAIM |
| 55165 | NO RECOGNIZED CLAIM |
| 55166 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55167 | NO RECOGNIZED CLAIM |
| 55168 | NO RECOGNIZED CLAIM |
| 55169 | NO RECOGNIZED CLAIM |
| 55170 | NO RECOGNIZED CLAIM |
| 55171 | NO RECOGNIZED CLAIM |
| 55173 | NO RECOGNIZED CLAIM |
| 55176 | NO RECOGNIZED CLAIM |
| 55177 | NO RECOGNIZED CLAIM |
| 55178 | NO RECOGNIZED CLAIM |
| 55181 | NO RECOGNIZED CLAIM |
| 55182 | NO RECOGNIZED CLAIM |
| 55183 | NO RECOGNIZED CLAIM |
| 55184 | NO RECOGNIZED CLAIM |
| 55185 | NO RECOGNIZED CLAIM |
| 55186 | NO RECOGNIZED CLAIM |
| 55187 | NO RECOGNIZED CLAIM |
| 55189 | NO RECOGNIZED CLAIM |
| 55190 | NO RECOGNIZED CLAIM |
| 55191 | NO RECOGNIZED CLAIM |
| 55192 | NO RECOGNIZED CLAIM |
| 55193 | NO RECOGNIZED CLAIM |
| 55194 | NO RECOGNIZED CLAIM |
| 55196 | NO RECOGNIZED CLAIM |
| 55197 | NO RECOGNIZED CLAIM |
| 55198 | NO RECOGNIZED CLAIM |
| 55199 | NO RECOGNIZED CLAIM |
| 55200 | NO RECOGNIZED CLAIM |
| 55202 | NO RECOGNIZED CLAIM |
| 55203 | NO RECOGNIZED CLAIM |
| 55204 | NO RECOGNIZED CLAIM |
| 55205 | NO RECOGNIZED CLAIM |
| 55206 | NO RECOGNIZED CLAIM |
| 55207 | NO RECOGNIZED CLAIM |
| 55208 | NO RECOGNIZED CLAIM |
| 55209 | NO RECOGNIZED CLAIM |
| 55210 | NO RECOGNIZED CLAIM |
| 55211 | NO RECOGNIZED CLAIM |
| 55212 | NO RECOGNIZED CLAIM |
| 55216 | NO RECOGNIZED CLAIM |
| 55217 | NO RECOGNIZED CLAIM |
| 55218 | NO RECOGNIZED CLAIM |
| 55219 | NO RECOGNIZED CLAIM |
| 55220 | NO RECOGNIZED CLAIM |
| 55221 | NO RECOGNIZED CLAIM |
| 55222 | NO RECOGNIZED CLAIM |
| 55223 | NO RECOGNDIZED CLAIM |
| 55224 | NO RECOGNIZED CLAIM |
| 55225 | NO RECOGNIZED CLAIM |

| Claim # | Reason for Rejection |
|---|---|
| 55226 | NO RECOGNIZED CLAIM |
| 55227 | NO RECOGNIZED CLAIM |
| 55228 | NO RECOGNIZED CLAIM |
| 55229 | NO RECOGNIZED CLAIM |
| 55230 | NO RECOGNIZED CLAIM |
| 55231 | NO RECOGNIZED CLAIM |
| 55232 | NO RECOGNIZED CLAIM |
| 55233 | NO RECOGNIZED CLAIM |
| 55235 | NO RECOGNIZED CLAIM |
| 55236 | NO RECOGNIZED CLAIM |
| 55237 | NO RECOGNIZED CLAIM |
| 55238 | NO RECOGNIZED CLAIM |
| 55239 | NO RECOGNIZED CLAIM |
| 55240 | NO RECOGNIZED CLAIM |
| 55241 | NO RECOGNIZED CLAIM |
| 55242 | NO RECOGNIZED CLAIM |
| 55244 | NO RECOGNIZED CLAIM |
| 55245 | NO RECOGNIZED CLAIM |
| 55246 | NO RECOGNIZED CLAIM |
| 55247 | NO RECOGNIZED CLAIM |
| 55249 | NO RECOGNIZED CLAIM |
| 55250 | NO RECOGNIZED CLAIM |
| 55251 | NO RECOGNIZED CLAIM |
| 55252 | NO RECOGNIZED CLAIM |
| 55254 | NO RECOGNIZED CLAIM |
| 55255 | NO RECOGNIZED CLAIM |
| 55256 | NO RECOGNIZED CLAIM |
| 55257 | NO RECOGNIZED CLAIM |
| 55258 | NO RECOGNIZED CLAIM |
| 55260 | NO RECOGNIZED CLAIM |
| 55261 | NO RECOGNIZED CLAIM |
| 55262 | NO RECOGNIZED CLAIM |
| 55263 | NO RECOGNIZED CLAIM |
| 55264 | NO RECOGNIZED CLAIM |
| 55266 | NO RECOGNIZED CLAIM |
| 55267 | NO RECOGNIZED CLAIM |
| 55268 | NO RECOGNIZED CLAIM |
| 55269 | NO RECOGNIZED CLAIM |
| 55270 | NO RECOGNIZED CLAIM |
| 55271 | NO RECOGNIZED CLAIM |
| 55272 | NO RECOGNIZED CLAIM |
| 55273 | NO RECOGNIZED CLAIM |
| 55274 | NO RECOGNIZED CLAIM |
| 55275 | NO RECOGNIZED CLAIM |
| 55276 | NO RECOGNIZED CLAIM |
| 55277 | NO RECOGNDIZED CLAIM |
| 55278 | NO RECOGNIZED CLAIM |
| 55279 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55280 | NO RECOGNIZED CLAIM |
| 55281 | NO RECOGNIZED CLAIM |
| 55282 | NO RECOGNIZED CLAIM |
| 55284 | NO RECOGNIZED CLAIM |
| 55286 | NO RECOGNIZED CLAIM |
| 55287 | NO RECOGNIZED CLAIM |
| 55288 | NO RECOGNIZED CLAIM |
| 55289 | NO RECOGNIZED CLAIM |
| 55291 | NO RECOGNIZED CLAIM |
| 55292 | NO RECOGNIZED CLAIM |
| 55293 | NO RECOGNIZED CLAIM |
| 55294 | NO RECOGNIZED CLAIM |
| 55295 | NO RECOGNIZED CLAIM |
| 55296 | NO RECOGNIZED CLAIM |
| 55298 | NO RECOGNIZED CLAIM |
| 55299 | NO RECOGNIZED CLAIM |
| 55302 | NO RECOGNIZED CLAIM |
| 55303 | NO RECOGNIZED CLAIM |
| 55304 | NO RECOGNIZED CLAIM |
| 55305 | NO RECOGNIZED CLAIM |
| 55307 | NO RECOGNIZED CLAIM |
| 55308 | NO RECOGNIZED CLAIM |
| 55310 | NO RECOGNIZED CLAIM |
| 55311 | NO RECOGNIZED CLAIM |
| 55312 | NO RECOGNIZED CLAIM |
| 55313 | NO RECOGNIZED CLAIM |
| 55315 | NO RECOGNIZED CLAIM |
| 55317 | NO RECOGNIZED CLAIM |
| 55318 | NO RECOGNIZED CLAIM |
| 55319 | NO RECOGNIZED CLAIM |
| 55320 | NO RECOGNIZED CLAIM |
| 55321 | NO RECOGNIZED CLAIM |
| 55322 | NO RECOGNIZED CLAIM |
| 55323 | NO RECOGNIZED CLAIM |
| 55324 | NO RECOGNIZED CLAIM |
| 55326 | NO RECOGNIZED CLAIM |
| 55327 | NO RECOGNIZED CLAIM |
| 55328 | NO RECOGNIZED CLAIM |
| 55329 | NO RECOGNIZED CLAIM |
| 55330 | NO RECOGNIZED CLAIM |
| 55331 | NO RECOGNIZED CLAIM |
| 55332 | NO RECOGNIZED CLAIM |
| 55333 | NO RECOGNIZED CLAIM |
| 55334 | NO RECOGNIZED CLAIM |
| 55335 | NO RECOGNIZED CLAIM |
| 55336 | NO RECOGNZIED CLAIM |
| 55337 | NO RECOGNIZED CLAIM |
| 55338 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55339 | NO RECOGNIZED CLAIM |
| 55340 | NO RECOGNIZED CLAIM |
| 55341 | NO RECOGNIZED CLAIM |
| 55342 | NO RECOGNIZED CLAIM |
| 55344 | NO RECOGNIZED CLAIM |
| 55346 | NO RECOGNIZED CLAIM |
| 55347 | NO RECOGNIZED CLAIM |
| 55348 | NO RECOGNIZED CLAIM |
| 55349 | NO RECOGNIZED CLAIM |
| 55350 | NO RECOGNIZED CLAIM |
| 55351 | NO RECOGNIZED CLAIM |
| 55352 | NO RECOGNIZED CLAIM |
| 55353 | NO RECOGNIZED CLAIM |
| 55354 | NO RECOGNIZED CLAIM |
| 55355 | NO RECOGNIZED CLAIM |
| 55357 | NO RECOGNIZED CLAIM |
| 55358 | NO RECOGNIZED CLAIM |
| 55359 | NO RECOGNIZED CLAIM |
| 55360 | NO RECOGNIZED CLAIM |
| 55361 | NO RECOGNIZED CLAIM |
| 55362 | NO RECOGNIZED CLAIM |
| 55363 | NO RECOGNIZED CLAIM |
| 55364 | NO RECOGNIZED CLAIM |
| 55365 | NO RECOGNIZED CLAIM |
| 55366 | NO RECOGNIZED CLAIM |
| 55367 | NO RECOGNIZED CLAIM |
| 55368 | NO RECOGNIZED CLAIM |
| 55369 | NO RECOGNIZED CLAIM |
| 55370 | NO RECOGNIZED CLAIM |
| 55372 | NO RECOGNIZED CLAIM |
| 55373 | NO RECOGNIZED CLAIM |
| 55376 | NO RECOGNIZED CLAIM |
| 55377 | NO RECOGNIZED CLAIM |
| 55378 | NO RECOGNIZED CLAIM |
| 55379 | NO RECOGNIZED CLAIM |
| 55381 | NO RECOGNIZED CLAIM |
| 55382 | NO RECOGNIZED CLAIM |
| 55383 | NO RECOGNIZED CLAIM |
| 55384 | NO RECOGNIZED CLAIM |
| 55385 | NO RECOGNIZED CLAIM |
| 55386 | NO RECOGNIZED CLAIM |
| 55387 | NO RECOGNIZED CLAIM |
| 55388 | NO RECOGNIZED CLAIM |
| 55389 | NO RECOGNIZED CLAIM |
| 55391 | NO RECOGNIZED CLAIM |
| 55392 | NO RECOGNIZED CLAIM |
| 55393 | NO RECOGNIZED CLAIM |
| 55394 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55395 | NO RECOGNIZED CLAIM |
| 55396 | NO RECOGNIZED CLAIM |
| 55398 | NO RECOGNIZED CLAIM |
| 55399 | NO RECOGNIZED CLAIM |
| 55400 | NO RECOGNIZED CLAIM |
| 55402 | NO RECOGNIZED CLAIM |
| 55403 | NO RECOGNIZED CLAIM |
| 55404 | NO RECOGNIZED CLAIM |
| 55406 | NO RECOGNIZED CLAIM |
| 55407 | NO RECOGNIZED CLAIM |
| 55408 | NO RECOGNIZED CLAIM |
| 55409 | NO RECOGNIZED CLAIM |
| 55411 | NO RECOGNIZED CLAIM |
| 55412 | NO RECOGNIZED CLAIM |
| 55414 | NO RECOGNIZED CLAIM |
| 55415 | NO RECOGNIZED CLAIM |
| 55416 | NO RECOGNIZED CLAIM |
| 55417 | NO RECOGNIZED CLAIM |
| 55419 | NO RECOGNIZED CLAIM |
| 55420 | NO RECOGNIZED CLAIM |
| 55421 | NO RECOGNIZED CLAIM |
| 55422 | NO RECOGNIZED CLAIM |
| 55423 | NO RECOGNIZED CLAIM |
| 55424 | NO RECOGNIZED CLAIM |
| 55425 | NO RECOGNIZED CLAIM |
| 55426 | NO RECOGNIZED CLAIM |
| 55429 | NO RECOGNIZED CLAIM |
| 55430 | NO RECOGNIZED CLAIM |
| 55431 | NO RECOGNIZED CLAIM |
| 55432 | NO RECOGNIZED CLAIM |
| 55433 | NO RECOGNIZED CLAIM |
| 55434 | NO RECOGNIZED CLAIM |
| 55435 | NO RECOGNIZED CLAIM |
| 55436 | NO RECOGNIZED CLAIM |
| 55437 | NO RECOGNIZED CLAIM |
| 55439 | NO RECOGNIZED CLAIM |
| 55440 | NO RECOGNIZED CLAIM |
| 55441 | NO RECOGNIZED CLAIM |
| 55442 | NO RECOGNIZED CLAIM |
| 55443 | NO RECOGNIZED CLAIM |
| 55444 | NO RECOGNIZED CLAIM |
| 55445 | NO RECOGNIZED CLAIM |
| 55446 | NO RECOGNIZED CLAIM |
| 55447 | NO RECOGNIZED CLAIM |
| 55448 | NO RECOGNIZED CLAIM |
| 55449 | NO RECOGNDIZED CLAIM |
| 55450 | NO RECOGNIZED CLAIM |
| 55452 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 55453 | NO RECOGNIZED CLAIM |
| 55454 | NO RECOGNIZED CLAIM |
| 55456 | NO RECOGNIZED CLAIM |
| 55457 | NO RECOGNIZED CLAIM |
| 55458 | NO RECOGNIZED CLAIM |
| 55459 | NO RECOGNIZED CLAIM |
| 55460 | NO RECOGNIZED CLAIM |
| 55461 | NO RECOGNIZED CLAIM |
| 55463 | NO RECOGNIZED CLAIM |
| 55464 | NO RECOGNIZED CLAIM |
| 55465 | NO RECOGNIZED CLAIM |
| 55466 | NO RECOGNIZED CLAIM |
| 55467 | NO RECOGNIZED CLAIM |
| 55468 | NO RECOGNIZED CLAIM |
| 55469 | NO RECOGNIZED CLAIM |
| 55470 | NO RECOGNIZED CLAIM |
| 55471 | NO RECOGNIZED CLAIM |
| 55472 | NO RECOGNIZED CLAIM |
| 55473 | NO RECOGNIZED CLAIM |
| 55474 | NO RECOGNIZED CLAIM |
| 55475 | NO RECOGNIZED CLAIM |
| 55476 | NO RECOGNIZED CLAIM |
| 55477 | NO RECOGNIZED CLAIM |
| 55478 | NO RECOGNIZED CLAIM |
| 55479 | NO RECOGNIZED CLAIM |
| 55480 | NO RECOGNIZED CLAIM |
| 55481 | NO RECOGNIZED CLAIM |
| 55482 | NO RECOGNIZED CLAIM |
| 55483 | NO RECOGNIZED CLAIM |
| 55484 | NO RECOGNIZED CLAIM |
| 55485 | NO RECOGNIZED CLAIM |
| 55486 | NO RECOGNIZED CLAIM |
| 55487 | NO RECOGNIZED CLAIM |
| 55488 | NO RECOGNIZED CLAIM |
| 55489 | NO RECOGNIZED CLAIM |
| 55490 | NO RECOGNIZED CLAIM |
| 55491 | NO RECOGNIZED CLAIM |
| 55492 | NO RECOGNIZED CLAIM |
| 55494 | NO RECOGNIZED CLAIM |
| 55495 | NO RECOGNIZED CLAIM |
| 55496 | NO RECOGNIZED CLAIM |
| 55497 | NO RECOGNIZED CLAIM |
| 55498 | NO RECOGNIZED CLAIM |
| 55499 | NO RECOGNIZED CLAIM |
| 55500 | NO RECOGNIZED CLAIM |
| 55501 | NO RECOGNIZED CLAIM |
| 55502 | NO RECOGNIZED CLAIM |
| 55503 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55504 | NO RECOGNIZED CLAIM |
| 55505 | NO RECOGNIZED CLAIM |
| 55506 | NO RECOGNIZED CLAIM |
| 55507 | NO RECOGNIZED CLAIM |
| 55508 | NO RECOGNIZED CLAIM |
| 55509 | NO RECOGNIZED CLAIM |
| 55510 | NO RECOGNIZED CLAIM |
| 55511 | NO RECOGNIZED CLAIM |
| 55513 | NO RECOGNIZED CLAIM |
| 55514 | NO RECOGNIZED CLAIM |
| 55515 | NO RECOGNIZED CLAIM |
| 55516 | NO RECOGNIZED CLAIM |
| 55517 | NO RECOGNIZED CLAIM |
| 55518 | NO RECOGNIZED CLAIM |
| 55519 | NO RECOGNIZED CLAIM |
| 55520 | NO RECOGNIZED CLAIM |
| 55521 | NO RECOGNIZED CLAIM |
| 55522 | NO RECOGNIZED CLAIM |
| 55523 | NO RECOGNIZED CLAIM |
| 55524 | NO RECOGNIZED CLAIM |
| 55525 | NO RECOGNIZED CLAIM |
| 55526 | NO RECOGNIZED CLAIM |
| 55527 | NO RECOGNIZED CLAIM |
| 55528 | NO RECOGNIZED CLAIM |
| 55530 | NO RECOGNIZED CLAIM |
| 55531 | NO RECOGNIZED CLAIM |
| 55532 | NO RECOGNIZED CLAIM |
| 55533 | NO RECOGNIZED CLAIM |
| 55534 | NO RECOGNIZED CLAIM |
| 55535 | NO RECOGNIZED CLAIM |
| 55536 | NO RECOGNIZED CLAIM |
| 55537 | NO RECOGNIZED CLAIM |
| 55538 | NO RECOGNIZED CLAIM |
| 55540 | NO RECOGNIZED CLAIM |
| 55542 | NO RECOGNIZED CLAIM |
| 55543 | NO RECOGNIZED CLAIM |
| 55544 | NO RECOGNIZED CLAIM |
| 55545 | NO RECOGNIZED CLAIM |
| 55547 | NO RECOGNIZED CLAIM |
| 55549 | NO RECOGNIZED CLAIM |
| 55550 | NO RECOGNIZED CLAIM |
| 55551 | NO RECOGNIZED CLAIM |
| 55554 | NO RECOGNIZED CLAIM |
| 55556 | NO RECOGNIZED CLAIM |
| 55557 | NO RECOGNIZED CLAIM |
| 55558 | NO RECOGNZIED CLAIM |
| 55559 | NO RECOGNIZED CLAIM |
| 55560 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55561 | NO RECOGNIZED CLAIM |
| 55563 | NO RECOGNIZED CLAIM |
| 55564 | NO RECOGNIZED CLAIM |
| 55565 | NO RECOGNIZED CLAIM |
| 55566 | NO RECOGNIZED CLAIM |
| 55568 | NO RECOGNIZED CLAIM |
| 55569 | NO RECOGNIZED CLAIM |
| 55570 | NO RECOGNIZED CLAIM |
| 55571 | NO RECOGNIZED CLAIM |
| 55572 | NO RECOGNIZED CLAIM |
| 55573 | NO RECOGNIZED CLAIM |
| 55575 | NO RECOGNIZED CLAIM |
| 55576 | NO RECOGNIZED CLAIM |
| 55577 | NO RECOGNIZED CLAIM |
| 55579 | NO RECOGNIZED CLAIM |
| 55580 | NO RECOGNIZED CLAIM |
| 55582 | NO RECOGNIZED CLAIM |
| 55583 | NO RECOGNIZED CLAIM |
| 55584 | NO RECOGNIZED CLAIM |
| 55585 | NO RECOGNIZED CLAIM |
| 55587 | NO RECOGNIZED CLAIM |
| 55588 | NO RECOGNIZED CLAIM |
| 55589 | NO RECOGNIZED CLAIM |
| 55590 | NO RECOGNIZED CLAIM |
| 55592 | NO RECOGNIZED CLAIM |
| 55593 | NO RECOGNIZED CLAIM |
| 55594 | NO RECOGNIZED CLAIM |
| 55596 | NO RECOGNIZED CLAIM |
| 55597 | NO RECOGNIZED CLAIM |
| 55598 | NO RECOGNIZED CLAIM |
| 55599 | NO RECOGNIZED CLAIM |
| 55600 | NO RECOGNIZED CLAIM |
| 55603 | NO RECOGNIZED CLAIM |
| 55604 | NO RECOGNIZED CLAIM |
| 55605 | NO RECOGNIZED CLAIM |
| 55606 | NO RECOGNIZED CLAIM |
| 55607 | NO RECOGNIZED CLAIM |
| 55608 | NO RECOGNIZED CLAIM |
| 55609 | NO RECOGNIZED CLAIM |
| 55610 | NO RECOGNIZED CLAIM |
| 55611 | NO RECOGNIZED CLAIM |
| 55612 | NO RECOGNIZED CLAIM |
| 55614 | SHARES NOT PURCHASED |
| 55616 | NO RECOGNIZED CLAIM |
| 55617 | NO RECOGNIZED CLAIM |
| 55618 | NO RECOGNZIED CLAIM |
| 55620 | NO RECOGNIZED CLAIM |
| 55621 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55622 | NO RECOGNIZED CLAIM |
| 55623 | NO RECOGNIZED CLAIM |
| 55624 | NO RECOGNIZED CLAIM |
| 55625 | NO RECOGNIZED CLAIM |
| 55626 | NO RECOGNIZED CLAIM |
| 55627 | NO RECOGNIZED CLAIM |
| 55628 | NO RECOGNIZED CLAIM |
| 55629 | NO RECOGNIZED CLAIM |
| 55630 | NO RECOGNIZED CLAIM |
| 55631 | NO RECOGNIZED CLAIM |
| 55633 | NO RECOGNIZED CLAIM |
| 55636 | NO RECOGNIZED CLAIM |
| 55637 | NO RECOGNIZED CLAIM |
| 55638 | NO RECOGNIZED CLAIM |
| 55639 | NO RECOGNIZED CLAIM |
| 55640 | NO RECOGNIZED CLAIM |
| 55641 | NO RECOGNIZED CLAIM |
| 55642 | NO RECOGNIZED CLAIM |
| 55643 | NO RECOGNIZED CLAIM |
| 55644 | NO RECOGNIZED CLAIM |
| 55645 | NO RECOGNIZED CLAIM |
| 55646 | NO RECOGNIZED CLAIM |
| 55648 | NO RECOGNIZED CLAIM |
| 55650 | NO RECOGNIZED CLAIM |
| 55651 | NO RECOGNIZED CLAIM |
| 55652 | NO RECOGNIZED CLAIM |
| 55653 | NO RECOGNIZED CLAIM |
| 55654 | NO RECOGNIZED CLAIM |
| 55655 | NO RECOGNIZED CLAIM |
| 55657 | NO RECOGNIZED CLAIM |
| 55658 | NO RECOGNIZED CLAIM |
| 55659 | NO RECOGNIZED CLAIM |
| 55660 | NO RECOGNIZED CLAIM |
| 55661 | NO RECOGNIZED CLAIM |
| 55662 | NO RECOGNIZED CLAIM |
| 55663 | NO RECOGNIZED CLAIM |
| 55664 | NO RECOGNIZED CLAIM |
| 55666 | NO RECOGNIZED CLAIM |
| 55667 | NO RECOGNIZED CLAIM |
| 55668 | NO RECOGNIZED CLAIM |
| 55669 | NO RECOGNIZED CLAIM |
| 55670 | NO RECOGNIZED CLAIM |
| 55671 | NO RECOGNIZED CLAIM |
| 55672 | NO RECOGNIZED CLAIM |
| 55673 | NO RECOGNIZED CLAIM |
| 55674 | NO RECOGNZIED CLAIM |
| 55675 | NO RECOGNIZED CLAIM |
| 55676 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55677 | NO RECOGNIZED CLAIM |
| 55678 | NO RECOGNIZED CLAIM |
| 55679 | NO RECOGNIZED CLAIM |
| 55680 | NO RECOGNIZED CLAIM |
| 55681 | NO RECOGNIZED CLAIM |
| 55682 | NO RECOGNIZED CLAIM |
| 55683 | NO RECOGNIZED CLAIM |
| 55684 | NO RECOGNIZED CLAIM |
| 55685 | NO RECOGNIZED CLAIM |
| 55686 | NO RECOGNIZED CLAIM |
| 55687 | NO RECOGNIZED CLAIM |
| 55689 | NO RECOGNIZED CLAIM |
| 55690 | NO RECOGNIZED CLAIM |
| 55692 | NO RECOGNIZED CLAIM |
| 55693 | NO RECOGNIZED CLAIM |
| 55694 | NO RECOGNIZED CLAIM |
| 55695 | NO RECOGNIZED CLAIM |
| 55696 | NO RECOGNIZED CLAIM |
| 55697 | NO RECOGNIZED CLAIM |
| 55698 | NO RECOGNIZED CLAIM |
| 55699 | NO RECOGNIZED CLAIM |
| 55700 | NO RECOGNIZED CLAIM |
| 55701 | NO RECOGNIZED CLAIM |
| 55702 | NO RECOGNIZED CLAIM |
| 55703 | NO RECOGNIZED CLAIM |
| 55705 | NO RECOGNIZED CLAIM |
| 55706 | NO RECOGNIZED CLAIM |
| 55707 | NO RECOGNIZED CLAIM |
| 55708 | NO RECOGNIZED CLAIM |
| 55709 | NO RECOGNIZED CLAIM |
| 55710 | NO RECOGNIZED CLAIM |
| 55711 | NO RECOGNIZED CLAIM |
| 55712 | NO RECOGNIZED CLAIM |
| 55713 | NO RECOGNIZED CLAIM |
| 55714 | NO RECOGNIZED CLAIM |
| 55715 | NO RECOGNIZED CLAIM |
| 55716 | NO RECOGNIZED CLAIM |
| 55717 | NO RECOGNIZED CLAIM |
| 55718 | NO RECOGNIZED CLAIM |
| 55720 | NO RECOGNIZED CLAIM |
| 55721 | NO RECOGNIZED CLAIM |
| 55722 | NO RECOGNIZED CLAIM |
| 55723 | NO RECOGNIZED CLAIM |
| 55724 | NO RECOGNIZED CLAIM |
| 55725 | NO RECOGNIZED CLAIM |
| 55726 | NO RECOGNIZED CLAIM |
| 55727 | NO RECOGNIZED CLAIM |
| 55728 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55729 | NO RECOGNIZED CLAIM |
| 55730 | NO RECOGNIZED CLAIM |
| 55732 | NO RECOGNIZED CLAIM |
| 55733 | NO RECOGNIZED CLAIM |
| 55734 | NO RECOGNIZED CLAIM |
| 55736 | NO RECOGNIZED CLAIM |
| 55737 | NO RECOGNIZED CLAIM |
| 55738 | NO RECOGNIZED CLAIM |
| 55739 | NO RECOGNIZED CLAIM |
| 55740 | NO RECOGNIZED CLAIM |
| 55743 | NO RECOGNIZED CLAIM |
| 55747 | NO RECOGNIZED CLAIM |
| 55748 | NO RECOGNIZED CLAIM |
| 55749 | NO RECOGNIZED CLAIM |
| 55750 | NO RECOGNIZED CLAIM |
| 55751 | NO RECOGNIZED CLAIM |
| 55754 | NO RECOGNIZED CLAIM |
| 55755 | NO RECOGNIZED CLAIM |
| 55756 | NO RECOGNIZED CLAIM |
| 55757 | NO RECOGNIZED CLAIM |
| 55758 | NO RECOGNIZED CLAIM |
| 55760 | NO RECOGNIZED CLAIM |
| 55761 | NO RECOGNIZED CLAIM |
| 55762 | NO RECOGNIZED CLAIM |
| 55765 | NO RECOGNIZED CLAIM |
| 55766 | NO RECOGNIZED CLAIM |
| 55767 | NO RECOGNIZED CLAIM |
| 55768 | NO RECOGNIZED CLAIM |
| 55769 | NO RECOGNIZED CLAIM |
| 55770 | NO RECOGNIZED CLAIM |
| 55771 | NO RECOGNIZED CLAIM |
| 55772 | NO RECOGNIZED CLAIM |
| 55773 | NO RECOGNIZED CLAIM |
| 55774 | NO RECOGNIZED CLAIM |
| 55775 | NO RECOGNIZED CLAIM |
| 55776 | NO RECOGNIZED CLAIM |
| 55777 | NO RECOGNIZED CLAIM |
| 55778 | NO RECOGNIZED CLAIM |
| 55779 | NO RECOGNIZED CLAIM |
| 55780 | NO RECOGNIZED CLAIM |
| 55782 | NO RECOGNIZED CLAIM |
| 55783 | NO RECOGNIZED CLAIM |
| 55784 | NO RECOGNIZED CLAIM |
| 55785 | NO RECOGNIZED CLAIM |
| 55786 | NO RECOGNIZED CLAIM |
| 55787 | NO RECOGNIZED CLAIM |
| 55788 | NO RECOGNIZED CLAIM |
| 55790 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55791 | NO RECOGNIZED CLAIM |
| 55792 | NO RECOGNIZED CLAIM |
| 55793 | NO RECOGNIZED CLAIM |
| 55794 | NO RECOGNIZED CLAIM |
| 55795 | NO RECOGNIZED CLAIM |
| 55796 | NO RECOGNIZED CLAIM |
| 55797 | NO RECOGNIZED CLAIM |
| 55798 | NO RECOGNIZED CLAIM |
| 55799 | NO RECOGNIZED CLAIM |
| 55800 | NO RECOGNIZED CLAIM |
| 55801 | NO RECOGNIZED CLAIM |
| 55802 | NO RECOGNIZED CLAIM |
| 55803 | NO RECOGNIZED CLAIM |
| 55804 | NO RECOGNIZED CLAIM |
| 55805 | NO RECOGNIZED CLAIM |
| 55806 | NO RECOGNIZED CLAIM |
| 55807 | NO RECOGNIZED CLAIM |
| 55808 | NO RECOGNIZED CLAIM |
| 55809 | NO RECOGNIZED CLAIM |
| 55810 | NO RECOGNIZED CLAIM |
| 55811 | NO RECOGNIZED CLAIM |
| 55813 | NO RECOGNIZED CLAIM |
| 55814 | NO RECOGNIZED CLAIM |
| 55815 | NO RECOGNIZED CLAIM |
| 55816 | NO RECOGNIZED CLAIM |
| 55817 | NO RECOGNIZED CLAIM |
| 55818 | NO RECOGNIZED CLAIM |
| 55819 | NO RECOGNIZED CLAIM |
| 55820 | NO RECOGNIZED CLAIM |
| 55822 | NO RECOGNIZED CLAIM |
| 55824 | NO RECOGNIZED CLAIM |
| 55826 | NO RECOGNIZED CLAIM |
| 55828 | NO RECOGNIZED CLAIM |
| 55829 | NO RECOGNIZED CLAIM |
| 55830 | NO RECOGNIZED CLAIM |
| 55831 | NO RECOGNIZED CLAIM |
| 55833 | NO RECOGNIZED CLAIM |
| 55834 | NO RECOGNIZED CLAIM |
| 55835 | NO RECOGNIZED CLAIM |
| 55837 | NO RECOGNIZED CLAIM |
| 55838 | NO RECOGNIZED CLAIM |
| 55839 | NO RECOGNIZED CLAIM |
| 55840 | NO RECOGNIZED CLAIM |
| 55841 | NO RECOGNIZED CLAIM |
| 55843 | NO RECOGNIZED CLAIM |
| 55844 | NO RECOGNIZED CLAIM |
| 55845 | NO RECOGNIZED CLAIM |
| 55846 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 55847 | NO RECOGNIZED CLAIM |
| 55848 | NO RECOGNIZED CLAIM |
| 55849 | NO RECOGNIZED CLAIM |
| 55850 | NO RECOGNIZED CLAIM |
| 55851 | NO RECOGNIZED CLAIM |
| 55852 | NO RECOGNIZED CLAIM |
| 55853 | NO RECOGNIZED CLAIM |
| 55855 | NO RECOGNIZED CLAIM |
| 55857 | NO RECOGNIZED CLAIM |
| 55858 | NO RECOGNIZED CLAIM |
| 55860 | NO RECOGNIZED CLAIM |
| 55861 | NO RECOGNIZED CLAIM |
| 55863 | NO RECOGNIZED CLAIM |
| 55865 | NO RECOGNIZED CLAIM |
| 55867 | NO RECOGNIZED CLAIM |
| 55868 | NO RECOGNIZED CLAIM |
| 55869 | NO RECOGNIZED CLAIM |
| 55870 | NO RECOGNIZED CLAIM |
| 55871 | NO RECOGNIZED CLAIM |
| 55872 | NO RECOGNIZED CLAIM |
| 55874 | NO RECOGNIZED CLAIM |
| 55875 | NO RECOGNIZED CLAIM |
| 55877 | NO RECOGNIZED CLAIM |
| 55878 | NO RECOGNIZED CLAIM |
| 55879 | NO RECOGNIZED CLAIM |
| 55880 | NO RECOGNIZED CLAIM |
| 55881 | NO RECOGNIZED CLAIM |
| 55882 | NO RECOGNIZED CLAIM |
| 55883 | NO RECOGNIZED CLAIM |
| 55884 | NO RECOGNIZED CLAIM |
| 55885 | NO RECOGNIZED CLAIM |
| 55886 | NO RECOGNIZED CLAIM |
| 55887 | NO RECOGNIZED CLAIM |
| 55888 | NO RECOGNIZED CLAIM |
| 55889 | NO RECOGNIZED CLAIM |
| 55890 | NO RECOGNIZED CLAIM |
| 55893 | NO RECOGNIZED CLAIM |
| 55894 | NO RECOGNIZED CLAIM |
| 55895 | NO RECOGNIZED CLAIM |
| 55896 | NO RECOGNIZED CLAIM |
| 55897 | NO RECOGNIZED CLAIM |
| 55898 | NO RECOGNIZED CLAIM |
| 55899 | NO RECOGNIZED CLAIM |
| 55900 | NO RECOGNIZED CLAIM |
| 55901 | NO RECOGNIZED CLAIM |
| 55902 | NO RECOGNIZED CLAIM |
| 55904 | NO RECOGNIZED CLAIM |
| 55905 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55907 | NO RECOGNIZED CLAIM |
| 55908 | NO RECOGNIZED CLAIM |
| 55909 | NO RECOGNIZED CLAIM |
| 55910 | NO RECOGNIZED CLAIM |
| 55911 | NO RECOGNIZED CLAIM |
| 55912 | NO RECOGNIZED CLAIM |
| 55914 | NO RECOGNIZED CLAIM |
| 55915 | NO RECOGNIZED CLAIM |
| 55916 | NO RECOGNIZED CLAIM |
| 55917 | NO RECOGNIZED CLAIM |
| 55918 | NO RECOGNIZED CLAIM |
| 55919 | NO RECOGNIZED CLAIM |
| 55920 | NO RECOGNIZED CLAIM |
| 55921 | NO RECOGNIZED CLAIM |
| 55922 | NO RECOGNIZED CLAIM |
| 55923 | NO RECOGNIZED CLAIM |
| 55925 | NO RECOGNIZED CLAIM |
| 55926 | NO RECOGNIZED CLAIM |
| 55927 | NO RECOGNIZED CLAIM |
| 55928 | NO RECOGNIZED CLAIM |
| 55929 | NO RECOGNIZED CLAIM |
| 55930 | NO RECOGNIZED CLAIM |
| 55932 | NO RECOGNIZED CLAIM |
| 55933 | NO RECOGNIZED CLAIM |
| 55934 | NO RECOGNIZED CLAIM |
| 55935 | NO RECOGNIZED CLAIM |
| 55936 | NO RECOGNIZED CLAIM |
| 55937 | NO RECOGNIZED CLAIM |
| 55938 | NO RECOGNIZED CLAIM |
| 55939 | NO RECOGNIZED CLAIM |
| 55940 | NO RECOGNIZED CLAIM |
| 55941 | NO RECOGNIZED CLAIM |
| 55942 | NO RECOGNIZED CLAIM |
| 55943 | SHARES SOLD SHORT |
| 55944 | NO RECOGNIZED CLAIM |
| 55945 | NO RECOGNIZED CLAIM |
| 55946 | NO RECOGNIZED CLAIM |
| 55947 | NO RECOGNIZED CLAIM |
| 55948 | NO RECOGNIZED CLAIM |
| 55949 | NO RECOGNIZED CLAIM |
| 55950 | NO RECOGNIZED CLAIM |
| 55951 | NO RECOGNIZED CLAIM |
| 55952 | NO RECOGNIZED CLAIM |
| 55954 | NO RECOGNIZED CLAIM |
| 55955 | NO RECOGNIZED CLAIM |
| 55956 | NO RECOGNZED CLAIM |
| 55958 | NO RECOGNIZED CLAIM |
| 55959 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 55960 | NO RECOGNIZED CLAIM |
| 55961 | NO RECOGNIZED CLAIM |
| 55962 | NO RECOGNIZED CLAIM |
| 55963 | NO RECOGNIZED CLAIM |
| 55964 | NO RECOGNIZED CLAIM |
| 55966 | NO RECOGNIZED CLAIM |
| 55967 | NO RECOGNIZED CLAIM |
| 55968 | NO RECOGNIZED CLAIM |
| 55969 | NO RECOGNIZED CLAIM |
| 55970 | NO RECOGNIZED CLAIM |
| 55971 | NO RECOGNIZED CLAIM |
| 55973 | SHARES SOLD SHORT |
| 55974 | NO RECOGNIZED CLAIM |
| 55975 | NO RECOGNIZED CLAIM |
| 55976 | NO RECOGNIZED CLAIM |
| 55977 | NO RECOGNIZED CLAIM |
| 55978 | NO RECOGNIZED CLAIM |
| 55980 | NO RECOGNIZED CLAIM |
| 55982 | NO RECOGNIZED CLAIM |
| 55983 | NO RECOGNIZED CLAIM |
| 55984 | NO RECOGNIZED CLAIM |
| 55985 | NO RECOGNIZED CLAIM |
| 55986 | NO RECOGNIZED CLAIM |
| 55987 | NO RECOGNIZED CLAIM |
| 55989 | NO RECOGNIZED CLAIM |
| 55990 | NO RECOGNIZED CLAIM |
| 55991 | NO RECOGNIZED CLAIM |
| 55992 | NO RECOGNIZED CLAIM |
| 55993 | NO RECOGNIZED CLAIM |
| 55994 | NO RECOGNIZED CLAIM |
| 55995 | NO RECOGNIZED CLAIM |
| 55996 | NO RECOGNIZED CLAIM |
| 55997 | NO RECOGNIZED CLAIM |
| 55998 | NO RECOGNIZED CLAIM |
| 55999 | NO RECOGNIZED CLAIM |
| 56000 | NO RECOGNIZED CLAIM |
| 56001 | NO RECOGNIZED CLAIM |
| 56003 | NO RECOGNIZED CLAIM |
| 56006 | NO RECOGNIZED CLAIM |
| 56007 | NO RECOGNIZED CLAIM |
| 56008 | NO RECOGNIZED CLAIM |
| 56009 | NO RECOGNIZED CLAIM |
| 56010 | NO RECOGNIZED CLAIM |
| 56011 | NO RECOGNIZED CLAIM |
| 56012 | NO RECOGNIZED CLAIM |
| 56013 | NO RECOGNZED CLAIM |
| 56014 | NO RECOGNIZED CLAIM |
| 56015 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56016 | NO RECOGNIZED CLAIM |
| 56017 | NO RECOGNIZED CLAIM |
| 56018 | NO RECOGNIZED CLAIM |
| 56019 | NO RECOGNIZED CLAIM |
| 56020 | NO RECOGNIZED CLAIM |
| 56021 | NO RECOGNIZED CLAIM |
| 56022 | NO RECOGNIZED CLAIM |
| 56023 | NO RECOGNIZED CLAIM |
| 56024 | NO RECOGNIZED CLAIM |
| 56026 | NO RECOGNIZED CLAIM |
| 56027 | NO RECOGNIZED CLAIM |
| 56028 | NO RECOGNIZED CLAIM |
| 56029 | NO RECOGNIZED CLAIM |
| 56030 | NO RECOGNIZED CLAIM |
| 56031 | NO RECOGNIZED CLAIM |
| 56032 | NO RECOGNIZED CLAIM |
| 56034 | NO RECOGNIZED CLAIM |
| 56035 | NO RECOGNIZED CLAIM |
| 56036 | NO RECOGNIZED CLAIM |
| 56037 | NO RECOGNIZED CLAIM |
| 56038 | NO RECOGNIZED CLAIM |
| 56039 | NO RECOGNIZED CLAIM |
| 56040 | NO RECOGNIZED CLAIM |
| 56041 | NO RECOGNIZED CLAIM |
| 56043 | NO RECOGNIZED CLAIM |
| 56044 | NO RECOGNIZED CLAIM |
| 56046 | NO RECOGNIZED CLAIM |
| 56047 | NO RECOGNIZED CLAIM |
| 56048 | NO RECOGNIZED CLAIM |
| 56049 | NO RECOGNIZED CLAIM |
| 56051 | NO RECOGNIZED CLAIM |
| 56052 | NO RECOGNIZED CLAIM |
| 56053 | NO RECOGNIZED CLAIM |
| 56055 | NO RECOGNIZED CLAIM |
| 56056 | NO RECOGNIZED CLAIM |
| 56057 | NO RECOGNIZED CLAIM |
| 56058 | NO RECOGNIZED CLAIM |
| 56060 | NO RECOGNIZED CLAIM |
| 56061 | NO RECOGNIZED CLAIM |
| 56062 | NO RECOGNIZED CLAIM |
| 56063 | NO RECOGNIZED CLAIM |
| 56064 | NO RECOGNIZED CLAIM |
| 56065 | NO RECOGNIZED CLAIM |
| 56066 | NO RECOGNIZED CLAIM |
| 56067 | NO RECOGNIZED CLAIM |
| 56068 | NO RECOGNZED CLAIM |
| 56069 | NO RECOGNIZED CLAIM |
| 56070 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56071 | NO RECOGNIZED CLAIM |
| 56072 | NO RECOGNIZED CLAIM |
| 56074 | NO RECOGNIZED CLAIM |
| 56075 | NO RECOGNIZED CLAIM |
| 56076 | NO RECOGNIZED CLAIM |
| 56077 | NO RECOGNIZED CLAIM |
| 56078 | NO RECOGNIZED CLAIM |
| 56079 | NO RECOGNIZED CLAIM |
| 56080 | NO RECOGNIZED CLAIM |
| 56081 | NO RECOGNIZED CLAIM |
| 56082 | NO RECOGNIZED CLAIM |
| 56083 | NO RECOGNIZED CLAIM |
| 56084 | NO RECOGNIZED CLAIM |
| 56086 | NO RECOGNIZED CLAIM |
| 56087 | NO RECOGNIZED CLAIM |
| 56088 | NO RECOGNIZED CLAIM |
| 56089 | NO RECOGNIZED CLAIM |
| 56090 | NO RECOGNIZED CLAIM |
| 56091 | NO RECOGNIZED CLAIM |
| 56092 | NO RECOGNIZED CLAIM |
| 56093 | NO RECOGNIZED CLAIM |
| 56094 | NO RECOGNIZED CLAIM |
| 56095 | NO RECOGNIZED CLAIM |
| 56096 | NO RECOGNIZED CLAIM |
| 56097 | NO RECOGNIZED CLAIM |
| 56099 | NO RECOGNIZED CLAIM |
| 56100 | NO RECOGNIZED CLAIM |
| 56101 | NO RECOGNIZED CLAIM |
| 56102 | NO RECOGNIZED CLAIM |
| 56103 | NO RECOGNIZED CLAIM |
| 56104 | NO RECOGNIZED CLAIM |
| 56105 | NO RECOGNIZED CLAIM |
| 56106 | NO RECOGNIZED CLAIM |
| 56109 | NO RECOGNIZED CLAIM |
| 56110 | NO RECOGNIZED CLAIM |
| 56111 | NO RECOGNIZED CLAIM |
| 56112 | NO RECOGNIZED CLAIM |
| 56113 | NO RECOGNIZED CLAIM |
| 56114 | NO RECOGNIZED CLAIM |
| 56115 | NO RECOGNIZED CLAIM |
| 56117 | NO RECOGNIZED CLAIM |
| 56118 | NO RECOGNIZED CLAIM |
| 56120 | NO RECOGNIZED CLAIM |
| 56121 | NO RECOGNIZED CLAIM |
| 56122 | NO RECOGNIZED CLAIM |
| 56123 | NO RECOGNDIZED CLAIM |
| 56124 | NO RECOGNIZED CLAIM |
| 56125 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56126 | NO RECOGNIZED CLAIM |
| 56127 | NO RECOGNIZED CLAIM |
| 56128 | NO RECOGNIZED CLAIM |
| 56129 | NO RECOGNIZED CLAIM |
| 56130 | NO RECOGNIZED CLAIM |
| 56131 | NO RECOGNIZED CLAIM |
| 56132 | NO RECOGNIZED CLAIM |
| 56134 | NO RECOGNIZED CLAIM |
| 56135 | NO RECOGNIZED CLAIM |
| 56136 | NO RECOGNIZED CLAIM |
| 56137 | NO RECOGNIZED CLAIM |
| 56139 | NO RECOGNIZED CLAIM |
| 56140 | NO RECOGNIZED CLAIM |
| 56141 | NO RECOGNIZED CLAIM |
| 56142 | NO RECOGNIZED CLAIM |
| 56144 | NO RECOGNIZED CLAIM |
| 56145 | NO RECOGNIZED CLAIM |
| 56146 | NO RECOGNIZED CLAIM |
| 56148 | NO RECOGNIZED CLAIM |
| 56149 | NO RECOGNIZED CLAIM |
| 56150 | NO RECOGNIZED CLAIM |
| 56152 | NO RECOGNIZED CLAIM |
| 56153 | NO RECOGNIZED CLAIM |
| 56154 | NO RECOGNIZED CLAIM |
| 56155 | NO RECOGNIZED CLAIM |
| 56156 | NO RECOGNIZED CLAIM |
| 56157 | NO RECOGNIZED CLAIM |
| 56158 | NO RECOGNIZED CLAIM |
| 56159 | NO RECOGNIZED CLAIM |
| 56160 | NO RECOGNIZED CLAIM |
| 56161 | NO RECOGNIZED CLAIM |
| 56163 | NO RECOGNIZED CLAIM |
| 56164 | NO RECOGNIZED CLAIM |
| 56165 | NO RECOGNIZED CLAIM |
| 56166 | NO RECOGNIZED CLAIM |
| 56167 | NO RECOGNIZED CLAIM |
| 56168 | NO RECOGNIZED CLAIM |
| 56169 | NO RECOGNIZED CLAIM |
| 56170 | NO RECOGNIZED CLAIM |
| 56171 | NO RECOGNIZED CLAIM |
| 56173 | NO RECOGNIZED CLAIM |
| 56174 | NO RECOGNIZED CLAIM |
| 56175 | NO RECOGNIZED CLAIM |
| 56176 | NO RECOGNIZED CLAIM |
| 56177 | NO RECOGNIZED CLAIM |
| 56178 | NO RECOGNIZED CLAIM |
| 56179 | NO RECOGNIZED CLAIM |
| 56181 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56182 | NO RECOGNIZED CLAIM |
| 56183 | NO RECOGNIZED CLAIM |
| 56184 | NO RECOGNIZED CLAIM |
| 56185 | NO RECOGNIZED CLAIM |
| 56186 | NO RECOGNIZED CLAIM |
| 56187 | NO RECOGNIZED CLAIM |
| 56188 | NO RECOGNIZED CLAIM |
| 56189 | NO RECOGNIZED CLAIM |
| 56190 | NO RECOGNIZED CLAIM |
| 56191 | NO RECOGNIZED CLAIM |
| 56192 | NO RECOGNIZED CLAIM |
| 56193 | NO RECOGNIZED CLAIM |
| 56195 | NO RECOGNIZED CLAIM |
| 56197 | NO RECOGNIZED CLAIM |
| 56198 | NO RECOGNIZED CLAIM |
| 56199 | NO RECOGNIZED CLAIM |
| 56200 | NO RECOGNIZED CLAIM |
| 56201 | NO RECOGNIZED CLAIM |
| 56202 | NO RECOGNIZED CLAIM |
| 56203 | NO RECOGNIZED CLAIM |
| 56204 | NO RECOGNIZED CLAIM |
| 56205 | NO RECOGNIZED CLAIM |
| 56206 | NO RECOGNIZED CLAIM |
| 56207 | NO RECOGNIZED CLAIM |
| 56208 | NO RECOGNIZED CLAIM |
| 56209 | NO RECOGNIZED CLAIM |
| 56210 | NO RECOGNIZED CLAIM |
| 56211 | NO RECOGNIZED CLAIM |
| 56212 | NO RECOGNIZED CLAIM |
| 56213 | NO RECOGNIZED CLAIM |
| 56214 | NO RECOGNIZED CLAIM |
| 56215 | NO RECOGNIZED CLAIM |
| 56218 | NO RECOGNIZED CLAIM |
| 56219 | NO RECOGNIZED CLAIM |
| 56220 | NO RECOGNIZED CLAIM |
| 56221 | NO RECOGNIZED CLAIM |
| 56222 | NO RECOGNIZED CLAIM |
| 56223 | SHARES SOLD SHORT |
| 56224 | NO RECOGNIZED CLAIM |
| 56225 | NO RECOGNIZED CLAIM |
| 56226 | NO RECOGNIZED CLAIM |
| 56227 | NO RECOGNIZED CLAIM |
| 56228 | NO RECOGNIZED CLAIM |
| 56229 | NO RECOGNIZED CLAIM |
| 56230 | NO RECOGNIZED CLAIM |
| 56231 | NO RECOGNIZED CLAIM |
| 56232 | NO RECOGNIZED CLAIM |
| 56233 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 56234 | NO RECOGNIZED CLAIM |
| 56235 | NO RECOGNIZED CLAIM |
| 56236 | NO RECOGNIZED CLAIM |
| 56239 | NO RECOGNIZED CLAIM |
| 56240 | NO RECOGNIZED CLAIM |
| 56241 | NO RECOGNIZED CLAIM |
| 56242 | NO RECOGNIZED CLAIM |
| 56243 | NO RECOGNIZED CLAIM |
| 56244 | NO RECOGNIZED CLAIM |
| 56245 | NO RECOGNIZED CLAIM |
| 56246 | NO RECOGNIZED CLAIM |
| 56248 | NO RECOGNIZED CLAIM |
| 56249 | NO RECOGNIZED CLAIM |
| 56251 | NO RECOGNIZED CLAIM |
| 56252 | NO RECOGNIZED CLAIM |
| 56253 | NO RECOGNIZED CLAIM |
| 56254 | NO RECOGNIZED CLAIM |
| 56255 | NO RECOGNIZED CLAIM |
| 56257 | NO RECOGNIZED CLAIM |
| 56258 | NO RECOGNIZED CLAIM |
| 56259 | NO RECOGNIZED CLAIM |
| 56260 | NO RECOGNIZED CLAIM |
| 56261 | NO RECOGNIZED CLAIM |
| 56263 | NO RECOGNIZED CLAIM |
| 56264 | NO RECOGNIZED CLAIM |
| 56265 | NO RECOGNIZED CLAIM |
| 56266 | NO RECOGNIZED CLAIM |
| 56267 | NO RECOGNIZED CLAIM |
| 56268 | NO RECOGNIZED CLAIM |
| 56270 | NO RECOGNIZED CLAIM |
| 56271 | NO RECOGNIZED CLAIM |
| 56272 | NO RECOGNIZED CLAIM |
| 56273 | NO RECOGNIZED CLAIM |
| 56275 | NO RECOGNIZED CLAIM |
| 56276 | NO RECOGNIZED CLAIM |
| 56277 | NO RECOGNIZED CLAIM |
| 56278 | NO RECOGNIZED CLAIM |
| 56279 | NO RECOGNIZED CLAIM |
| 56280 | NO RECOGNIZED CLAIM |
| 56281 | NO RECOGNIZED CLAIM |
| 56282 | NO RECOGNIZED CLAIM |
| 56283 | NO RECOGNIZED CLAIM |
| 56284 | NO RECOGNIZED CLAIM |
| 56285 | NO RECOGNIZED CLAIM |
| 56286 | NO RECOGNIZED CLAIM |
| 56290 | NO RECOGNDIZED CLAIM |
| 56291 | NO RECOGNIZED CLAIM |
| 56292 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56293 | NO RECOGNIZED CLAIM |
| 56294 | NO RECOGNIZED CLAIM |
| 56295 | NO RECOGNIZED CLAIM |
| 56296 | NO RECOGNIZED CLAIM |
| 56297 | NO RECOGNIZED CLAIM |
| 56299 | NO RECOGNIZED CLAIM |
| 56301 | NO RECOGNIZED CLAIM |
| 56302 | NO RECOGNIZED CLAIM |
| 56303 | NO RECOGNIZED CLAIM |
| 56304 | NO RECOGNIZED CLAIM |
| 56305 | NO RECOGNIZED CLAIM |
| 56306 | NO RECOGNIZED CLAIM |
| 56307 | NO RECOGNIZED CLAIM |
| 56308 | NO RECOGNIZED CLAIM |
| 56309 | NO RECOGNIZED CLAIM |
| 56310 | NO RECOGNIZED CLAIM |
| 56312 | NO RECOGNIZED CLAIM |
| 56313 | NO RECOGNIZED CLAIM |
| 56314 | NO RECOGNIZED CLAIM |
| 56315 | NO RECOGNIZED CLAIM |
| 56317 | NO RECOGNIZED CLAIM |
| 56318 | NO RECOGNIZED CLAIM |
| 56319 | NO RECOGNIZED CLAIM |
| 56320 | NO RECOGNIZED CLAIM |
| 56321 | NO RECOGNIZED CLAIM |
| 56322 | NO RECOGNIZED CLAIM |
| 56323 | NO RECOGNIZED CLAIM |
| 56324 | NO RECOGNIZED CLAIM |
| 56325 | NO RECOGNIZED CLAIM |
| 56327 | NO RECOGNIZED CLAIM |
| 56328 | NO RECOGNIZED CLAIM |
| 56329 | NO RECOGNIZED CLAIM |
| 56330 | NO RECOGNIZED CLAIM |
| 56331 | NO RECOGNIZED CLAIM |
| 56332 | NO RECOGNIZED CLAIM |
| 56333 | NO RECOGNIZED CLAIM |
| 56334 | NO RECOGNIZED CLAIM |
| 56335 | NO RECOGNIZED CLAIM |
| 56336 | NO RECOGNIZED CLAIM |
| 56337 | NO RECOGNIZED CLAIM |
| 56338 | NO RECOGNIZED CLAIM |
| 56339 | NO RECOGNIZED CLAIM |
| 56340 | NO RECOGNIZED CLAIM |
| 56342 | NO RECOGNIZED CLAIM |
| 56343 | NO RECOGNIZED CLAIM |
| 56344 | NO RECOGNZIED CLAIM |
| 56345 | NO RECOGNIZED CLAIM |
| 56347 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56349 | NO RECOGNIZED CLAIM |
| 56350 | NO RECOGNIZED CLAIM |
| 56351 | NO RECOGNIZED CLAIM |
| 56352 | NO RECOGNIZED CLAIM |
| 56353 | NO RECOGNIZED CLAIM |
| 56354 | NO RECOGNIZED CLAIM |
| 56355 | NO RECOGNIZED CLAIM |
| 56356 | NO RECOGNIZED CLAIM |
| 56358 | NO RECOGNIZED CLAIM |
| 56361 | NO RECOGNIZED CLAIM |
| 56362 | NO RECOGNIZED CLAIM |
| 56363 | NO RECOGNIZED CLAIM |
| 56364 | NO RECOGNIZED CLAIM |
| 56365 | NO RECOGNIZED CLAIM |
| 56366 | NO RECOGNIZED CLAIM |
| 56367 | NO RECOGNIZED CLAIM |
| 56368 | NO RECOGNIZED CLAIM |
| 56369 | NO RECOGNIZED CLAIM |
| 56370 | NO RECOGNIZED CLAIM |
| 56371 | NO RECOGNIZED CLAIM |
| 56372 | NO RECOGNIZED CLAIM |
| 56373 | NO RECOGNIZED CLAIM |
| 56374 | NO RECOGNIZED CLAIM |
| 56375 | NO RECOGNIZED CLAIM |
| 56376 | NO RECOGNIZED CLAIM |
| 56377 | NO RECOGNIZED CLAIM |
| 56380 | NO RECOGNIZED CLAIM |
| 56381 | NO RECOGNIZED CLAIM |
| 56382 | NO RECOGNIZED CLAIM |
| 56384 | NO RECOGNIZED CLAIM |
| 56385 | NO RECOGNIZED CLAIM |
| 56386 | NO RECOGNIZED CLAIM |
| 56387 | NO RECOGNIZED CLAIM |
| 56388 | NO RECOGNIZED CLAIM |
| 56390 | NO RECOGNIZED CLAIM |
| 56391 | NO RECOGNIZED CLAIM |
| 56392 | NO RECOGNIZED CLAIM |
| 56393 | NO RECOGNIZED CLAIM |
| 56394 | NO RECOGNIZED CLAIM |
| 56396 | NO RECOGNIZED CLAIM |
| 56397 | NO RECOGNIZED CLAIM |
| 56398 | NO RECOGNIZED CLAIM |
| 56399 | NO RECOGNIZED CLAIM |
| 56400 | NO RECOGNIZED CLAIM |
| 56401 | NO RECOGNIZED CLAIM |
| 56402 | NO RECOGNDIZED CLAIM |
| 56403 | NO RECOGNIZED CLAIM |
| 56404 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56405 | NO RECOGNIZED CLAIM |
| 56406 | NO RECOGNIZED CLAIM |
| 56408 | NO RECOGNIZED CLAIM |
| 56409 | NO RECOGNIZED CLAIM |
| 56411 | NO RECOGNIZED CLAIM |
| 56412 | NO RECOGNIZED CLAIM |
| 56413 | NO RECOGNIZED CLAIM |
| 56415 | NO RECOGNIZED CLAIM |
| 56416 | NO RECOGNIZED CLAIM |
| 56417 | NO RECOGNIZED CLAIM |
| 56418 | NO RECOGNIZED CLAIM |
| 56419 | NO RECOGNIZED CLAIM |
| 56420 | NO RECOGNIZED CLAIM |
| 56422 | NO RECOGNIZED CLAIM |
| 56423 | NO RECOGNIZED CLAIM |
| 56424 | NO RECOGNIZED CLAIM |
| 56425 | NO RECOGNIZED CLAIM |
| 56426 | NO RECOGNIZED CLAIM |
| 56427 | NO RECOGNIZED CLAIM |
| 56428 | NO RECOGNIZED CLAIM |
| 56429 | NO RECOGNIZED CLAIM |
| 56431 | NO RECOGNIZED CLAIM |
| 56432 | NO RECOGNIZED CLAIM |
| 56433 | NO RECOGNIZED CLAIM |
| 56435 | NO RECOGNIZED CLAIM |
| 56436 | NO RECOGNIZED CLAIM |
| 56437 | NO RECOGNIZED CLAIM |
| 56438 | NO RECOGNIZED CLAIM |
| 56440 | NO RECOGNIZED CLAIM |
| 56441 | NO RECOGNIZED CLAIM |
| 56442 | NO RECOGNIZED CLAIM |
| 56443 | NO RECOGNIZED CLAIM |
| 56444 | NO RECOGNIZED CLAIM |
| 56445 | NO RECOGNIZED CLAIM |
| 56447 | NO RECOGNIZED CLAIM |
| 56448 | NO RECOGNIZED CLAIM |
| 56449 | NO RECOGNIZED CLAIM |
| 56450 | NO RECOGNIZED CLAIM |
| 56451 | NO RECOGNIZED CLAIM |
| 56452 | NO RECOGNIZED CLAIM |
| 56453 | NO RECOGNIZED CLAIM |
| 56455 | NO RECOGNIZED CLAIM |
| 56456 | NO RECOGNIZED CLAIM |
| 56457 | NO RECOGNIZED CLAIM |
| 56458 | NO RECOGNIZED CLAIM |
| 56459 | NO RECOGNDIZED CLAIM |
| 56460 | NO RECOGNIZED CLAIM |
| 56461 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 56462 | NO RECOGNIZED CLAIM |
| 56463 | NO RECOGNIZED CLAIM |
| 56465 | NO RECOGNIZED CLAIM |
| 56466 | NO RECOGNIZED CLAIM |
| 56467 | NO RECOGNIZED CLAIM |
| 56468 | NO RECOGNIZED CLAIM |
| 56469 | NO RECOGNIZED CLAIM |
| 56470 | NO RECOGNIZED CLAIM |
| 56471 | NO RECOGNIZED CLAIM |
| 56472 | NO RECOGNIZED CLAIM |
| 56473 | NO RECOGNIZED CLAIM |
| 56474 | NO RECOGNIZED CLAIM |
| 56475 | NO RECOGNIZED CLAIM |
| 56476 | NO RECOGNIZED CLAIM |
| 56477 | NO RECOGNIZED CLAIM |
| 56478 | NO RECOGNIZED CLAIM |
| 56479 | SHARES SOLD SHORT |
| 56480 | NO RECOGNIZED CLAIM |
| 56481 | NO RECOGNIZED CLAIM |
| 56482 | NO RECOGNIZED CLAIM |
| 56483 | NO RECOGNIZED CLAIM |
| 56484 | NO RECOGNIZED CLAIM |
| 56485 | NO RECOGNIZED CLAIM |
| 56486 | NO RECOGNIZED CLAIM |
| 56487 | NO RECOGNIZED CLAIM |
| 56488 | NO RECOGNIZED CLAIM |
| 56489 | NO RECOGNIZED CLAIM |
| 56493 | NO RECOGNIZED CLAIM |
| 56494 | NO RECOGNIZED CLAIM |
| 56496 | NO RECOGNIZED CLAIM |
| 56497 | NO RECOGNIZED CLAIM |
| 56498 | NO RECOGNIZED CLAIM |
| 56499 | NO RECOGNIZED CLAIM |
| 56500 | NO RECOGNIZED CLAIM |
| 56501 | NO RECOGNIZED CLAIM |
| 56502 | NO RECOGNIZED CLAIM |
| 56503 | NO RECOGNIZED CLAIM |
| 56504 | NO RECOGNIZED CLAIM |
| 56505 | NO RECOGNIZED CLAIM |
| 56506 | NO RECOGNIZED CLAIM |
| 56507 | NO RECOGNIZED CLAIM |
| 56508 | NO RECOGNIZED CLAIM |
| 56509 | NO RECOGNIZED CLAIM |
| 56511 | NO RECOGNIZED CLAIM |
| 56512 | NO RECOGNIZED CLAIM |
| 56513 | NO RECOGNDIZED CLAIM |
| 56514 | NO RECOGNIZED CLAIM |
| 56515 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56517 | NO RECOGNIZED CLAIM |
| 56518 | NO RECOGNIZED CLAIM |
| 56519 | NO RECOGNIZED CLAIM |
| 56520 | NO RECOGNIZED CLAIM |
| 56521 | NO RECOGNIZED CLAIM |
| 56522 | NO RECOGNIZED CLAIM |
| 56523 | NO RECOGNIZED CLAIM |
| 56524 | NO RECOGNIZED CLAIM |
| 56525 | NO RECOGNIZED CLAIM |
| 56526 | NO RECOGNIZED CLAIM |
| 56527 | NO RECOGNIZED CLAIM |
| 56528 | NO RECOGNIZED CLAIM |
| 56529 | NO RECOGNIZED CLAIM |
| 56530 | NO RECOGNIZED CLAIM |
| 56531 | NO RECOGNIZED CLAIM |
| 56532 | NO RECOGNIZED CLAIM |
| 56534 | NO RECOGNIZED CLAIM |
| 56535 | NO RECOGNIZED CLAIM |
| 56536 | NO RECOGNIZED CLAIM |
| 56537 | NO RECOGNIZED CLAIM |
| 56538 | NO RECOGNIZED CLAIM |
| 56539 | NO RECOGNIZED CLAIM |
| 56540 | NO RECOGNIZED CLAIM |
| 56541 | NO RECOGNIZED CLAIM |
| 56543 | NO RECOGNIZED CLAIM |
| 56544 | NO RECOGNIZED CLAIM |
| 56546 | NO RECOGNIZED CLAIM |
| 56547 | NO RECOGNIZED CLAIM |
| 56548 | NO RECOGNIZED CLAIM |
| 56549 | NO RECOGNIZED CLAIM |
| 56550 | NO RECOGNIZED CLAIM |
| 56551 | NO RECOGNIZED CLAIM |
| 56553 | NO RECOGNIZED CLAIM |
| 56554 | NO RECOGNIZED CLAIM |
| 56555 | NO RECOGNIZED CLAIM |
| 56556 | NO RECOGNIZED CLAIM |
| 56557 | NO RECOGNIZED CLAIM |
| 56558 | NO RECOGNIZED CLAIM |
| 56559 | NO RECOGNIZED CLAIM |
| 56560 | NO RECOGNIZED CLAIM |
| 56561 | NO RECOGNIZED CLAIM |
| 56562 | NO RECOGNIZED CLAIM |
| 56564 | NO RECOGNIZED CLAIM |
| 56565 | NO RECOGNIZED CLAIM |
| 56567 | NO RECOGNIZED CLAIM |
| 56568 | NO RECOGNZIED CLAIM |
| 56569 | NO RECOGNIZED CLAIM |
| 56570 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---------|----------------------|
| 56571 | NO RECOGNIZED CLAIM |
| 56573 | NO RECOGNIZED CLAIM |
| 56574 | NO RECOGNIZED CLAIM |
| 56575 | NO RECOGNIZED CLAIM |
| 56577 | NO RECOGNIZED CLAIM |
| 56578 | NO RECOGNIZED CLAIM |
| 56579 | NO RECOGNIZED CLAIM |
| 56580 | NO RECOGNIZED CLAIM |
| 56581 | NO RECOGNIZED CLAIM |
| 56582 | NO RECOGNIZED CLAIM |
| 56583 | NO RECOGNIZED CLAIM |
| 56584 | NO RECOGNIZED CLAIM |
| 56585 | NO RECOGNIZED CLAIM |
| 56587 | NO RECOGNIZED CLAIM |
| 56588 | NO RECOGNIZED CLAIM |
| 56589 | NO RECOGNIZED CLAIM |
| 56590 | NO RECOGNIZED CLAIM |
| 56591 | NO RECOGNIZED CLAIM |
| 56593 | NO RECOGNIZED CLAIM |
| 56594 | NO RECOGNIZED CLAIM |
| 56595 | NO RECOGNIZED CLAIM |
| 56596 | NO RECOGNIZED CLAIM |
| 56599 | NO RECOGNIZED CLAIM |
| 56600 | NO RECOGNIZED CLAIM |
| 56602 | NO RECOGNIZED CLAIM |
| 56603 | NO RECOGNIZED CLAIM |
| 56605 | NO RECOGNIZED CLAIM |
| 56606 | NO RECOGNIZED CLAIM |
| 56607 | NO RECOGNIZED CLAIM |
| 56608 | NO RECOGNIZED CLAIM |
| 56609 | NO RECOGNIZED CLAIM |
| 56610 | NO RECOGNIZED CLAIM |
| 56611 | NO RECOGNIZED CLAIM |
| 56612 | NO RECOGNIZED CLAIM |
| 56613 | NO RECOGNIZED CLAIM |
| 56614 | NO RECOGNIZED CLAIM |
| 56615 | NO RECOGNIZED CLAIM |
| 56616 | NO RECOGNIZED CLAIM |
| 56617 | NO RECOGNIZED CLAIM |
| 56618 | NO RECOGNIZED CLAIM |
| 56619 | NO RECOGNIZED CLAIM |
| 56620 | NO RECOGNIZED CLAIM |
| 56621 | NO RECOGNIZED CLAIM |
| 56622 | NO RECOGNIZED CLAIM |
| 56624 | NO RECOGNIZED CLAIM |
| 56626 | NO RECOGNIZED CLAIM |
| 56627 | NO RECOGNIZED CLAIM |
| 56628 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56630 | NO RECOGNIZED CLAIM |
| 56631 | NO RECOGNIZED CLAIM |
| 56633 | NO RECOGNIZED CLAIM |
| 56634 | NO RECOGNIZED CLAIM |
| 56635 | NO RECOGNIZED CLAIM |
| 56636 | NO RECOGNIZED CLAIM |
| 56637 | NO RECOGNIZED CLAIM |
| 56638 | NO RECOGNIZED CLAIM |
| 56640 | NO RECOGNIZED CLAIM |
| 56641 | NO RECOGNIZED CLAIM |
| 56643 | NO RECOGNIZED CLAIM |
| 56644 | NO RECOGNIZED CLAIM |
| 56645 | NO RECOGNIZED CLAIM |
| 56646 | NO RECOGNIZED CLAIM |
| 56647 | NO RECOGNIZED CLAIM |
| 56648 | NO RECOGNIZED CLAIM |
| 56649 | NO RECOGNIZED CLAIM |
| 56650 | NO RECOGNIZED CLAIM |
| 56651 | NO RECOGNIZED CLAIM |
| 56653 | NO RECOGNIZED CLAIM |
| 56654 | NO RECOGNIZED CLAIM |
| 56655 | NO RECOGNIZED CLAIM |
| 56657 | NO RECOGNIZED CLAIM |
| 56658 | NO RECOGNIZED CLAIM |
| 56659 | NO RECOGNIZED CLAIM |
| 56660 | NO RECOGNIZED CLAIM |
| 56661 | NO RECOGNIZED CLAIM |
| 56662 | NO RECOGNIZED CLAIM |
| 56663 | NO RECOGNIZED CLAIM |
| 56664 | NO RECOGNIZED CLAIM |
| 56665 | NO RECOGNIZED CLAIM |
| 56666 | NO RECOGNIZED CLAIM |
| 56668 | NO RECOGNIZED CLAIM |
| 56669 | NO RECOGNIZED CLAIM |
| 56670 | NO RECOGNIZED CLAIM |
| 56671 | NO RECOGNIZED CLAIM |
| 56672 | NO RECOGNIZED CLAIM |
| 56673 | NO RECOGNIZED CLAIM |
| 56674 | NO RECOGNIZED CLAIM |
| 56676 | NO RECOGNIZED CLAIM |
| 56677 | NO RECOGNIZED CLAIM |
| 56678 | NO RECOGNIZED CLAIM |
| 56679 | NO RECOGNIZED CLAIM |
| 56680 | NO RECOGNIZED CLAIM |
| 56681 | NO RECOGNIZED CLAIM |
| 56682 | NO RECOGNZED CLAIM |
| 56683 | NO RECOGNIZED CLAIM |
| 56684 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56685 | NO RECOGNIZED CLAIM |
| 56686 | NO RECOGNIZED CLAIM |
| 56688 | NO RECOGNIZED CLAIM |
| 56689 | NO RECOGNIZED CLAIM |
| 56690 | NO RECOGNIZED CLAIM |
| 56692 | NO RECOGNIZED CLAIM |
| 56693 | NO RECOGNIZED CLAIM |
| 56694 | NO RECOGNIZED CLAIM |
| 56695 | NO RECOGNIZED CLAIM |
| 56696 | NO RECOGNIZED CLAIM |
| 56697 | NO RECOGNIZED CLAIM |
| 56698 | NO RECOGNIZED CLAIM |
| 56699 | NO RECOGNIZED CLAIM |
| 56701 | NO RECOGNIZED CLAIM |
| 56702 | NO RECOGNIZED CLAIM |
| 56703 | NO RECOGNIZED CLAIM |
| 56704 | NO RECOGNIZED CLAIM |
| 56705 | NO RECOGNIZED CLAIM |
| 56706 | NO RECOGNIZED CLAIM |
| 56707 | NO RECOGNIZED CLAIM |
| 56708 | NO RECOGNIZED CLAIM |
| 56709 | NO RECOGNIZED CLAIM |
| 56710 | NO RECOGNIZED CLAIM |
| 56711 | NO RECOGNIZED CLAIM |
| 56712 | NO RECOGNIZED CLAIM |
| 56714 | NO RECOGNIZED CLAIM |
| 56716 | NO RECOGNIZED CLAIM |
| 56717 | NO RECOGNIZED CLAIM |
| 56718 | NO RECOGNIZED CLAIM |
| 56720 | NO RECOGNIZED CLAIM |
| 56721 | NO RECOGNIZED CLAIM |
| 56723 | NO RECOGNIZED CLAIM |
| 56724 | NO RECOGNIZED CLAIM |
| 56725 | NO RECOGNIZED CLAIM |
| 56726 | NO RECOGNIZED CLAIM |
| 56727 | NO RECOGNIZED CLAIM |
| 56728 | NO RECOGNIZED CLAIM |
| 56729 | NO RECOGNIZED CLAIM |
| 56731 | NO RECOGNIZED CLAIM |
| 56732 | NO RECOGNIZED CLAIM |
| 56734 | NO RECOGNIZED CLAIM |
| 56735 | NO RECOGNIZED CLAIM |
| 56736 | NO RECOGNIZED CLAIM |
| 56737 | NO RECOGNIZED CLAIM |
| 56738 | NO RECOGNIZED CLAIM |
| 56739 | NO RECOGNZIED CLAIM |
| 56741 | NO RECOGNIZED CLAIM |
| 56742 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56743 | NO RECOGNIZED CLAIM |
| 56744 | NO RECOGNIZED CLAIM |
| 56745 | NO RECOGNIZED CLAIM |
| 56746 | NO RECOGNIZED CLAIM |
| 56747 | NO RECOGNIZED CLAIM |
| 56748 | NO RECOGNIZED CLAIM |
| 56750 | NO RECOGNIZED CLAIM |
| 56751 | NO RECOGNIZED CLAIM |
| 56752 | NO RECOGNIZED CLAIM |
| 56753 | NO RECOGNIZED CLAIM |
| 56754 | NO RECOGNIZED CLAIM |
| 56755 | NO RECOGNIZED CLAIM |
| 56756 | NO RECOGNIZED CLAIM |
| 56757 | NO RECOGNIZED CLAIM |
| 56758 | NO RECOGNIZED CLAIM |
| 56759 | NO RECOGNIZED CLAIM |
| 56760 | NO RECOGNIZED CLAIM |
| 56762 | NO RECOGNIZED CLAIM |
| 56763 | NO RECOGNIZED CLAIM |
| 56764 | NO RECOGNIZED CLAIM |
| 56765 | NO RECOGNIZED CLAIM |
| 56766 | NO RECOGNIZED CLAIM |
| 56767 | NO RECOGNIZED CLAIM |
| 56768 | NO RECOGNIZED CLAIM |
| 56769 | NO RECOGNIZED CLAIM |
| 56771 | NO RECOGNIZED CLAIM |
| 56772 | NO RECOGNIZED CLAIM |
| 56774 | NO RECOGNIZED CLAIM |
| 56775 | NO RECOGNIZED CLAIM |
| 56776 | NO RECOGNIZED CLAIM |
| 56777 | NO RECOGNIZED CLAIM |
| 56779 | NO RECOGNIZED CLAIM |
| 56780 | NO RECOGNIZED CLAIM |
| 56781 | NO RECOGNIZED CLAIM |
| 56782 | NO RECOGNIZED CLAIM |
| 56783 | NO RECOGNIZED CLAIM |
| 56784 | NO RECOGNIZED CLAIM |
| 56785 | NO RECOGNIZED CLAIM |
| 56787 | NO RECOGNIZED CLAIM |
| 56788 | NO RECOGNIZED CLAIM |
| 56789 | NO RECOGNIZED CLAIM |
| 56793 | NO RECOGNIZED CLAIM |
| 56794 | NO RECOGNIZED CLAIM |
| 56795 | NO RECOGNIZED CLAIM |
| 56796 | NO RECOGNIZED CLAIM |
| 56797 | NO RECOGNIZED CLAIM |
| 56798 | NO RECOGNIZED CLAIM |
| 56800 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 56801 | NO RECOGNIZED CLAIM |
| 56802 | NO RECOGNIZED CLAIM |
| 56803 | NO RECOGNIZED CLAIM |
| 56804 | NO RECOGNIZED CLAIM |
| 56806 | NO RECOGNIZED CLAIM |
| 56808 | NO RECOGNIZED CLAIM |
| 56809 | DUPLICATE CLAIMS |
| 56810 | NO RECOGNIZED CLAIM |
| 56811 | NO RECOGNIZED CLAIM |
| 56812 | NO RECOGNIZED CLAIM |
| 56813 | NO RECOGNIZED CLAIM |
| 56814 | NO RECOGNIZED CLAIM |
| 56815 | NO RECOGNIZED CLAIM |
| 56816 | NO RECOGNIZED CLAIM |
| 56817 | NO RECOGNIZED CLAIM |
| 56818 | NO RECOGNIZED CLAIM |
| 56819 | NO RECOGNIZED CLAIM |
| 56820 | NO RECOGNIZED CLAIM |
| 56821 | NO RECOGNIZED CLAIM |
| 56822 | NO RECOGNIZED CLAIM |
| 56824 | NO RECOGNIZED CLAIM |
| 56826 | NO RECOGNIZED CLAIM |
| 56827 | NO RECOGNIZED CLAIM |
| 56828 | NO RECOGNIZED CLAIM |
| 56829 | NO RECOGNIZED CLAIM |
| 56832 | NO RECOGNIZED CLAIM |
| 56834 | NO RECOGNIZED CLAIM |
| 56835 | NO RECOGNIZED CLAIM |
| 56836 | NO RECOGNIZED CLAIM |
| 56837 | NO RECOGNIZED CLAIM |
| 56838 | NO RECOGNIZED CLAIM |
| 56839 | NO RECOGNIZED CLAIM |
| 56840 | NO RECOGNIZED CLAIM |
| 56841 | NO RECOGNIZED CLAIM |
| 56843 | NO RECOGNIZED CLAIM |
| 56844 | NO RECOGNIZED CLAIM |
| 56845 | NO RECOGNIZED CLAIM |
| 56846 | NO RECOGNIZED CLAIM |
| 56850 | NO RECOGNIZED CLAIM |
| 56851 | NO RECOGNIZED CLAIM |
| 56852 | NO RECOGNIZED CLAIM |
| 56855 | NO RECOGNIZED CLAIM |
| 56856 | NO RECOGNIZED CLAIM |
| 56857 | NO RECOGNIZED CLAIM |
| 56858 | NO RECOGNIZED CLAIM |
| 56859 | NO RECOGNIZED CLAIM |
| 56860 | NO RECOGNIZED CLAIM |
| 56862 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56863 | NO RECOGNIZED CLAIM |
| 56864 | NO RECOGNIZED CLAIM |
| 56865 | NO RECOGNIZED CLAIM |
| 56866 | NO RECOGNIZED CLAIM |
| 56867 | NO RECOGNIZED CLAIM |
| 56868 | NO RECOGNIZED CLAIM |
| 56869 | NO RECOGNIZED CLAIM |
| 56870 | NO RECOGNIZED CLAIM |
| 56871 | NO RECOGNIZED CLAIM |
| 56872 | NO RECOGNIZED CLAIM |
| 56873 | NO RECOGNIZED CLAIM |
| 56874 | NO RECOGNIZED CLAIM |
| 56876 | NO RECOGNIZED CLAIM |
| 56877 | NO RECOGNIZED CLAIM |
| 56878 | NO RECOGNIZED CLAIM |
| 56879 | NO RECOGNIZED CLAIM |
| 56880 | NO RECOGNIZED CLAIM |
| 56881 | NO RECOGNIZED CLAIM |
| 56882 | NO RECOGNIZED CLAIM |
| 56883 | NO RECOGNIZED CLAIM |
| 56886 | NO RECOGNIZED CLAIM |
| 56887 | NO RECOGNIZED CLAIM |
| 56888 | NO RECOGNIZED CLAIM |
| 56889 | NO RECOGNIZED CLAIM |
| 56891 | NO RECOGNIZED CLAIM |
| 56892 | NO RECOGNIZED CLAIM |
| 56893 | NO RECOGNIZED CLAIM |
| 56895 | NO RECOGNIZED CLAIM |
| 56896 | NO RECOGNIZED CLAIM |
| 56897 | NO RECOGNIZED CLAIM |
| 56898 | NO RECOGNIZED CLAIM |
| 56899 | NO RECOGNIZED CLAIM |
| 56900 | NO RECOGNIZED CLAIM |
| 56902 | NO RECOGNIZED CLAIM |
| 56903 | NO RECOGNIZED CLAIM |
| 56904 | NO RECOGNIZED CLAIM |
| 56905 | NO RECOGNIZED CLAIM |
| 56906 | NO RECOGNIZED CLAIM |
| 56907 | NO RECOGNIZED CLAIM |
| 56908 | NO RECOGNIZED CLAIM |
| 56909 | NO RECOGNIZED CLAIM |
| 56910 | NO RECOGNIZED CLAIM |
| 56911 | NO RECOGNIZED CLAIM |
| 56912 | NO RECOGNIZED CLAIM |
| 56913 | NO RECOGNIZED CLAIM |
| 56914 | NO RECOGNDIZED CLAIM |
| 56916 | NO RECOGNIZED CLAIM |
| 56917 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 56918 | NO RECOGNIZED CLAIM |
| 56919 | NO RECOGNIZED CLAIM |
| 56920 | NO RECOGNIZED CLAIM |
| 56921 | NO RECOGNIZED CLAIM |
| 56922 | NO RECOGNIZED CLAIM |
| 56923 | NO RECOGNIZED CLAIM |
| 56924 | NO RECOGNIZED CLAIM |
| 56925 | NO RECOGNIZED CLAIM |
| 56926 | PURCHASED OUTSIDE CLASS PERIOD |
| 56927 | NO RECOGNIZED CLAIM |
| 56928 | NO RECOGNIZED CLAIM |
| 56929 | NO RECOGNIZED CLAIM |
| 56930 | NO RECOGNIZED CLAIM |
| 56931 | NO RECOGNIZED CLAIM |
| 56933 | NO RECOGNIZED CLAIM |
| 56934 | NO RECOGNIZED CLAIM |
| 56935 | NO RECOGNIZED CLAIM |
| 56936 | NO RECOGNIZED CLAIM |
| 56937 | NO RECOGNIZED CLAIM |
| 56939 | NO RECOGNIZED CLAIM |
| 56940 | NO RECOGNIZED CLAIM |
| 56941 | NO RECOGNIZED CLAIM |
| 56942 | NO RECOGNIZED CLAIM |
| 56943 | NO RECOGNIZED CLAIM |
| 56944 | NO RECOGNIZED CLAIM |
| 56945 | NO RECOGNIZED CLAIM |
| 56946 | NO RECOGNIZED CLAIM |
| 56947 | NO RECOGNIZED CLAIM |
| 56948 | NO RECOGNIZED CLAIM |
| 56949 | NO RECOGNIZED CLAIM |
| 56950 | NO RECOGNIZED CLAIM |
| 56951 | NO RECOGNIZED CLAIM |
| 56952 | NO RECOGNIZED CLAIM |
| 56953 | NO RECOGNIZED CLAIM |
| 56954 | NO RECOGNIZED CLAIM |
| 56955 | NO RECOGNIZED CLAIM |
| 56956 | NO RECOGNIZED CLAIM |
| 56957 | NO RECOGNIZED CLAIM |
| 56959 | NO RECOGNIZED CLAIM |
| 56960 | NO RECOGNIZED CLAIM |
| 56961 | NO RECOGNIZED CLAIM |
| 56962 | NO RECOGNIZED CLAIM |
| 56963 | NO RECOGNIZED CLAIM |
| 56964 | NO RECOGNIZED CLAIM |
| 56965 | NO RECOGNIZED CLAIM |
| 56966 | NO RECOGNZIED CLAIM |
| 56967 | NO RECOGNIZED CLAIM |
| 56968 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56969 | NO RECOGNIZED CLAIM |
| 56970 | NO RECOGNIZED CLAIM |
| 56971 | NO RECOGNIZED CLAIM |
| 56972 | NO RECOGNIZED CLAIM |
| 56973 | NO RECOGNIZED CLAIM |
| 56974 | NO RECOGNIZED CLAIM |
| 56975 | NO RECOGNIZED CLAIM |
| 56976 | NO RECOGNIZED CLAIM |
| 56979 | NO RECOGNIZED CLAIM |
| 56980 | NO RECOGNIZED CLAIM |
| 56981 | NO RECOGNIZED CLAIM |
| 56982 | NO RECOGNIZED CLAIM |
| 56983 | NO RECOGNIZED CLAIM |
| 56984 | NO RECOGNIZED CLAIM |
| 56985 | NO RECOGNIZED CLAIM |
| 56986 | NO RECOGNIZED CLAIM |
| 56987 | NO RECOGNIZED CLAIM |
| 56988 | NO RECOGNIZED CLAIM |
| 56989 | NO RECOGNIZED CLAIM |
| 56990 | NO RECOGNIZED CLAIM |
| 56991 | NO RECOGNIZED CLAIM |
| 56993 | NO RECOGNIZED CLAIM |
| 56994 | NO RECOGNIZED CLAIM |
| 56995 | NO RECOGNIZED CLAIM |
| 56996 | NO RECOGNIZED CLAIM |
| 56997 | NO RECOGNIZED CLAIM |
| 56998 | NO RECOGNIZED CLAIM |
| 56999 | NO RECOGNIZED CLAIM |
| 57000 | NO RECOGNIZED CLAIM |
| 57001 | NO RECOGNIZED CLAIM |
| 57002 | NO RECOGNIZED CLAIM |
| 57003 | NO RECOGNIZED CLAIM |
| 57006 | NO RECOGNIZED CLAIM |
| 57007 | NO RECOGNIZED CLAIM |
| 57008 | NO RECOGNIZED CLAIM |
| 57009 | NO RECOGNIZED CLAIM |
| 57010 | NO RECOGNIZED CLAIM |
| 57011 | NO RECOGNIZED CLAIM |
| 57012 | NO RECOGNIZED CLAIM |
| 57013 | NO RECOGNIZED CLAIM |
| 57014 | NO RECOGNIZED CLAIM |
| 57015 | NO RECOGNIZED CLAIM |
| 57016 | NO RECOGNIZED CLAIM |
| 57017 | NO RECOGNIZED CLAIM |
| 57019 | NO RECOGNIZED CLAIM |
| 57020 | NO RECOGNDIZED CLAIM |
| 57022 | NO RECOGNIZED CLAIM |
| 57023 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57024 | NO RECOGNIZED CLAIM |
| 57025 | NO RECOGNIZED CLAIM |
| 57026 | NO RECOGNIZED CLAIM |
| 57027 | NO RECOGNIZED CLAIM |
| 57029 | NO RECOGNIZED CLAIM |
| 57030 | NO RECOGNIZED CLAIM |
| 57031 | NO RECOGNIZED CLAIM |
| 57032 | NO RECOGNIZED CLAIM |
| 57034 | NO RECOGNIZED CLAIM |
| 57035 | NO RECOGNIZED CLAIM |
| 57036 | NO RECOGNIZED CLAIM |
| 57037 | NO RECOGNIZED CLAIM |
| 57038 | NO RECOGNIZED CLAIM |
| 57039 | NO RECOGNIZED CLAIM |
| 57040 | NO RECOGNIZED CLAIM |
| 57041 | NO RECOGNIZED CLAIM |
| 57042 | NO RECOGNIZED CLAIM |
| 57043 | NO RECOGNIZED CLAIM |
| 57044 | NO RECOGNIZED CLAIM |
| 57045 | NO RECOGNIZED CLAIM |
| 57046 | NO RECOGNIZED CLAIM |
| 57047 | NO RECOGNIZED CLAIM |
| 57048 | NO RECOGNIZED CLAIM |
| 57050 | NO RECOGNIZED CLAIM |
| 57051 | NO RECOGNIZED CLAIM |
| 57053 | NO RECOGNIZED CLAIM |
| 57054 | NO RECOGNIZED CLAIM |
| 57055 | NO RECOGNIZED CLAIM |
| 57056 | NO RECOGNIZED CLAIM |
| 57058 | NO RECOGNIZED CLAIM |
| 57059 | NO RECOGNIZED CLAIM |
| 57060 | NO RECOGNIZED CLAIM |
| 57061 | NO RECOGNIZED CLAIM |
| 57062 | NO RECOGNIZED CLAIM |
| 57063 | NO RECOGNIZED CLAIM |
| 57064 | NO RECOGNIZED CLAIM |
| 57066 | NO RECOGNIZED CLAIM |
| 57067 | NO RECOGNIZED CLAIM |
| 57068 | NO RECOGNIZED CLAIM |
| 57069 | NO RECOGNIZED CLAIM |
| 57070 | NO RECOGNIZED CLAIM |
| 57071 | NO RECOGNIZED CLAIM |
| 57072 | NO RECOGNIZED CLAIM |
| 57073 | NO RECOGNIZED CLAIM |
| 57074 | NO RECOGNIZED CLAIM |
| 57075 | NO RECOGNZIED CLAIM |
| 57076 | NO RECOGNIZED CLAIM |
| 57077 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57078 | NO RECOGNIZED CLAIM |
| 57079 | NO RECOGNIZED CLAIM |
| 57080 | NO RECOGNIZED CLAIM |
| 57082 | NO RECOGNIZED CLAIM |
| 57083 | NO RECOGNIZED CLAIM |
| 57084 | NO RECOGNIZED CLAIM |
| 57085 | NO RECOGNIZED CLAIM |
| 57086 | NO RECOGNIZED CLAIM |
| 57087 | NO RECOGNIZED CLAIM |
| 57088 | NO RECOGNIZED CLAIM |
| 57089 | NO RECOGNIZED CLAIM |
| 57090 | NO RECOGNIZED CLAIM |
| 57091 | NO RECOGNIZED CLAIM |
| 57092 | NO RECOGNIZED CLAIM |
| 57093 | NO RECOGNIZED CLAIM |
| 57094 | NO RECOGNIZED CLAIM |
| 57095 | NO RECOGNIZED CLAIM |
| 57097 | NO RECOGNIZED CLAIM |
| 57098 | NO RECOGNIZED CLAIM |
| 57102 | NO RECOGNIZED CLAIM |
| 57103 | NO RECOGNIZED CLAIM |
| 57104 | NO RECOGNIZED CLAIM |
| 57105 | NO RECOGNIZED CLAIM |
| 57106 | NO RECOGNIZED CLAIM |
| 57107 | NO RECOGNIZED CLAIM |
| 57108 | NO RECOGNIZED CLAIM |
| 57109 | NO RECOGNIZED CLAIM |
| 57110 | NO RECOGNIZED CLAIM |
| 57111 | NO RECOGNIZED CLAIM |
| 57112 | NO RECOGNIZED CLAIM |
| 57113 | NO RECOGNIZED CLAIM |
| 57114 | NO RECOGNIZED CLAIM |
| 57115 | NO RECOGNIZED CLAIM |
| 57117 | NO RECOGNIZED CLAIM |
| 57118 | NO RECOGNIZED CLAIM |
| 57119 | NO RECOGNIZED CLAIM |
| 57120 | NO RECOGNIZED CLAIM |
| 57122 | NO RECOGNIZED CLAIM |
| 57123 | NO RECOGNIZED CLAIM |
| 57124 | NO RECOGNIZED CLAIM |
| 57125 | NO RECOGNIZED CLAIM |
| 57126 | NO RECOGNIZED CLAIM |
| 57127 | NO RECOGNIZED CLAIM |
| 57128 | NO RECOGNIZED CLAIM |
| 57129 | NO RECOGNIZED CLAIM |
| 57130 | NO RECOGNZIED CLAIM |
| 57133 | NO RECOGNIZED CLAIM |
| 57134 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57135 | NO RECOGNIZED CLAIM |
| 57136 | NO RECOGNIZED CLAIM |
| 57137 | NO RECOGNIZED CLAIM |
| 57138 | NO RECOGNIZED CLAIM |
| 57139 | NO RECOGNIZED CLAIM |
| 57140 | NO RECOGNIZED CLAIM |
| 57141 | NO RECOGNIZED CLAIM |
| 57143 | NO RECOGNIZED CLAIM |
| 57144 | NO RECOGNIZED CLAIM |
| 57145 | NO RECOGNIZED CLAIM |
| 57147 | NO RECOGNIZED CLAIM |
| 57148 | NO RECOGNIZED CLAIM |
| 57149 | NO RECOGNIZED CLAIM |
| 57150 | NO RECOGNIZED CLAIM |
| 57151 | NO RECOGNIZED CLAIM |
| 57153 | NO RECOGNIZED CLAIM |
| 57154 | NO RECOGNIZED CLAIM |
| 57155 | NO RECOGNIZED CLAIM |
| 57156 | NO RECOGNIZED CLAIM |
| 57157 | NO RECOGNIZED CLAIM |
| 57158 | NO RECOGNIZED CLAIM |
| 57159 | NO RECOGNIZED CLAIM |
| 57161 | NO RECOGNIZED CLAIM |
| 57162 | NO RECOGNIZED CLAIM |
| 57163 | NO RECOGNIZED CLAIM |
| 57164 | NO RECOGNIZED CLAIM |
| 57165 | NO RECOGNIZED CLAIM |
| 57166 | NO RECOGNIZED CLAIM |
| 57168 | NO RECOGNIZED CLAIM |
| 57170 | NO RECOGNIZED CLAIM |
| 57171 | NO RECOGNIZED CLAIM |
| 57172 | NO RECOGNIZED CLAIM |
| 57173 | NO RECOGNIZED CLAIM |
| 57174 | NO RECOGNIZED CLAIM |
| 57175 | NO RECOGNIZED CLAIM |
| 57176 | NO RECOGNIZED CLAIM |
| 57177 | NO RECOGNIZED CLAIM |
| 57178 | NO RECOGNIZED CLAIM |
| 57179 | NO RECOGNIZED CLAIM |
| 57180 | NO RECOGNIZED CLAIM |
| 57181 | NO RECOGNIZED CLAIM |
| 57182 | NO RECOGNIZED CLAIM |
| 57183 | NO RECOGNIZED CLAIM |
| 57184 | NO RECOGNIZED CLAIM |
| 57186 | NO RECOGNIZED CLAIM |
| 57187 | NO RECOGNZIED CLAIM |
| 57188 | NO RECOGNIZED CLAIM |
| 57189 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57191 | NO RECOGNIZED CLAIM |
| 57192 | NO RECOGNIZED CLAIM |
| 57193 | NO RECOGNIZED CLAIM |
| 57195 | NO RECOGNIZED CLAIM |
| 57197 | NO RECOGNIZED CLAIM |
| 57198 | NO RECOGNIZED CLAIM |
| 57202 | NO RECOGNIZED CLAIM |
| 57203 | NO RECOGNIZED CLAIM |
| 57204 | NO RECOGNIZED CLAIM |
| 57205 | NO RECOGNIZED CLAIM |
| 57206 | NO RECOGNIZED CLAIM |
| 57207 | NO RECOGNIZED CLAIM |
| 57211 | NO RECOGNIZED CLAIM |
| 57213 | NO RECOGNIZED CLAIM |
| 57214 | NO RECOGNIZED CLAIM |
| 57215 | NO RECOGNIZED CLAIM |
| 57216 | NO RECOGNIZED CLAIM |
| 57217 | NO RECOGNIZED CLAIM |
| 57219 | NO RECOGNIZED CLAIM |
| 57220 | NO RECOGNIZED CLAIM |
| 57221 | NO RECOGNIZED CLAIM |
| 57222 | NO RECOGNIZED CLAIM |
| 57223 | NO RECOGNIZED CLAIM |
| 57224 | NO RECOGNIZED CLAIM |
| 57225 | NO RECOGNIZED CLAIM |
| 57227 | NO RECOGNIZED CLAIM |
| 57228 | NO RECOGNIZED CLAIM |
| 57229 | NO RECOGNIZED CLAIM |
| 57231 | NO RECOGNIZED CLAIM |
| 57232 | NO RECOGNIZED CLAIM |
| 57233 | NO RECOGNIZED CLAIM |
| 57234 | NO RECOGNIZED CLAIM |
| 57235 | NO RECOGNIZED CLAIM |
| 57237 | NO RECOGNIZED CLAIM |
| 57238 | NO RECOGNIZED CLAIM |
| 57239 | NO RECOGNIZED CLAIM |
| 57240 | NO RECOGNIZED CLAIM |
| 57241 | NO RECOGNIZED CLAIM |
| 57242 | NO RECOGNIZED CLAIM |
| 57243 | NO RECOGNIZED CLAIM |
| 57244 | NO RECOGNIZED CLAIM |
| 57245 | NO RECOGNIZED CLAIM |
| 57246 | NO RECOGNIZED CLAIM |
| 57247 | NO RECOGNIZED CLAIM |
| 57248 | NO RECOGNIZED CLAIM |
| 57249 | NO RECOGNZIED CLAIM |
| 57252 | NO RECOGNIZED CLAIM |
| 57253 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57254 | NO RECOGNIZED CLAIM |
| 57255 | NO RECOGNIZED CLAIM |
| 57256 | NO RECOGNIZED CLAIM |
| 57257 | NO RECOGNIZED CLAIM |
| 57258 | NO RECOGNIZED CLAIM |
| 57259 | NO RECOGNIZED CLAIM |
| 57261 | NO RECOGNIZED CLAIM |
| 57262 | NO RECOGNIZED CLAIM |
| 57263 | NO RECOGNIZED CLAIM |
| 57264 | NO RECOGNIZED CLAIM |
| 57266 | NO RECOGNIZED CLAIM |
| 57267 | NO RECOGNIZED CLAIM |
| 57269 | NO RECOGNIZED CLAIM |
| 57270 | NO RECOGNIZED CLAIM |
| 57271 | NO RECOGNIZED CLAIM |
| 57272 | NO RECOGNIZED CLAIM |
| 57273 | NO RECOGNIZED CLAIM |
| 57274 | NO RECOGNIZED CLAIM |
| 57275 | NO RECOGNIZED CLAIM |
| 57276 | NO RECOGNIZED CLAIM |
| 57277 | NO RECOGNIZED CLAIM |
| 57278 | NO RECOGNIZED CLAIM |
| 57279 | NO RECOGNIZED CLAIM |
| 57281 | NO RECOGNIZED CLAIM |
| 57282 | NO RECOGNIZED CLAIM |
| 57283 | NO RECOGNIZED CLAIM |
| 57284 | NO RECOGNIZED CLAIM |
| 57285 | NO RECOGNIZED CLAIM |
| 57286 | NO RECOGNIZED CLAIM |
| 57287 | NO RECOGNIZED CLAIM |
| 57288 | NO RECOGNIZED CLAIM |
| 57289 | NO RECOGNIZED CLAIM |
| 57290 | NO RECOGNIZED CLAIM |
| 57291 | NO RECOGNIZED CLAIM |
| 57292 | NO RECOGNIZED CLAIM |
| 57294 | NO RECOGNIZED CLAIM |
| 57295 | NO RECOGNIZED CLAIM |
| 57296 | NO RECOGNIZED CLAIM |
| 57297 | NO RECOGNIZED CLAIM |
| 57298 | NO RECOGNIZED CLAIM |
| 57299 | NO RECOGNIZED CLAIM |
| 57300 | NO RECOGNIZED CLAIM |
| 57301 | NO RECOGNIZED CLAIM |
| 57302 | NO RECOGNIZED CLAIM |
| 57303 | NO RECOGNIZED CLAIM |
| 57304 | NO RECOGNIZED CLAIM |
| 57305 | NO RECOGNIZED CLAIM |
| 57306 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57307 | NO RECOGNIZED CLAIM |
| 57308 | NO RECOGNIZED CLAIM |
| 57309 | NO RECOGNIZED CLAIM |
| 57310 | NO RECOGNIZED CLAIM |
| 57311 | NO RECOGNIZED CLAIM |
| 57312 | NO RECOGNIZED CLAIM |
| 57313 | NO RECOGNIZED CLAIM |
| 57314 | NO RECOGNIZED CLAIM |
| 57315 | NO RECOGNIZED CLAIM |
| 57317 | NO RECOGNIZED CLAIM |
| 57318 | NO RECOGNIZED CLAIM |
| 57319 | NO RECOGNIZED CLAIM |
| 57320 | NO RECOGNIZED CLAIM |
| 57321 | NO RECOGNIZED CLAIM |
| 57322 | NO RECOGNIZED CLAIM |
| 57323 | NO RECOGNIZED CLAIM |
| 57324 | NO RECOGNIZED CLAIM |
| 57325 | NO RECOGNIZED CLAIM |
| 57326 | NO RECOGNIZED CLAIM |
| 57327 | NO RECOGNIZED CLAIM |
| 57328 | NO RECOGNIZED CLAIM |
| 57329 | NO RECOGNIZED CLAIM |
| 57330 | NO RECOGNIZED CLAIM |
| 57332 | NO RECOGNIZED CLAIM |
| 57333 | NO RECOGNIZED CLAIM |
| 57334 | NO RECOGNIZED CLAIM |
| 57335 | NO RECOGNIZED CLAIM |
| 57337 | NO RECOGNIZED CLAIM |
| 57338 | NO RECOGNIZED CLAIM |
| 57339 | NO RECOGNIZED CLAIM |
| 57340 | NO RECOGNIZED CLAIM |
| 57341 | NO RECOGNIZED CLAIM |
| 57342 | NO RECOGNIZED CLAIM |
| 57343 | NO RECOGNIZED CLAIM |
| 57344 | NO RECOGNIZED CLAIM |
| 57345 | NO RECOGNIZED CLAIM |
| 57346 | NO RECOGNIZED CLAIM |
| 57347 | SHARES SOLD SHORT |
| 57348 | NO RECOGNIZED CLAIM |
| 57350 | NO RECOGNIZED CLAIM |
| 57352 | NO RECOGNIZED CLAIM |
| 57353 | NO RECOGNIZED CLAIM |
| 57354 | NO RECOGNIZED CLAIM |
| 57355 | NO RECOGNIZED CLAIM |
| 57356 | NO RECOGNIZED CLAIM |
| 57357 | NO RECOGNZED CLAIM |
| 57358 | NO RECOGNIZED CLAIM |
| 57359 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57360 | NO RECOGNIZED CLAIM |
| 57363 | NO RECOGNIZED CLAIM |
| 57364 | NO RECOGNIZED CLAIM |
| 57365 | NO RECOGNIZED CLAIM |
| 57367 | NO RECOGNIZED CLAIM |
| 57368 | NO RECOGNIZED CLAIM |
| 57369 | NO RECOGNIZED CLAIM |
| 57370 | NO RECOGNIZED CLAIM |
| 57371 | NO RECOGNIZED CLAIM |
| 57372 | NO RECOGNIZED CLAIM |
| 57373 | NO RECOGNIZED CLAIM |
| 57374 | NO RECOGNIZED CLAIM |
| 57375 | NO RECOGNIZED CLAIM |
| 57376 | NO RECOGNIZED CLAIM |
| 57377 | NO RECOGNIZED CLAIM |
| 57378 | NO RECOGNIZED CLAIM |
| 57379 | NO RECOGNIZED CLAIM |
| 57380 | NO RECOGNIZED CLAIM |
| 57381 | NO RECOGNIZED CLAIM |
| 57382 | NO RECOGNIZED CLAIM |
| 57384 | NO RECOGNIZED CLAIM |
| 57385 | NO RECOGNIZED CLAIM |
| 57386 | NO RECOGNIZED CLAIM |
| 57388 | NO RECOGNIZED CLAIM |
| 57389 | NO RECOGNIZED CLAIM |
| 57390 | NO RECOGNIZED CLAIM |
| 57391 | NO RECOGNIZED CLAIM |
| 57392 | NO RECOGNIZED CLAIM |
| 57393 | NO RECOGNIZED CLAIM |
| 57394 | NO RECOGNIZED CLAIM |
| 57395 | NO RECOGNIZED CLAIM |
| 57396 | NO RECOGNIZED CLAIM |
| 57397 | NO RECOGNIZED CLAIM |
| 57398 | NO RECOGNIZED CLAIM |
| 57399 | NO RECOGNIZED CLAIM |
| 57400 | NO RECOGNIZED CLAIM |
| 57401 | NO RECOGNIZED CLAIM |
| 57402 | NO RECOGNIZED CLAIM |
| 57403 | NO RECOGNIZED CLAIM |
| 57404 | NO RECOGNIZED CLAIM |
| 57405 | NO RECOGNIZED CLAIM |
| 57406 | NO RECOGNIZED CLAIM |
| 57407 | NO RECOGNIZED CLAIM |
| 57409 | NO RECOGNIZED CLAIM |
| 57410 | NO RECOGNIZED CLAIM |
| 57411 | NO RECOGNDIZED CLAIM |
| 57412 | NO RECOGNIZED CLAIM |
| 57413 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57414 | NO RECOGNIZED CLAIM |
| 57415 | NO RECOGNIZED CLAIM |
| 57416 | NO RECOGNIZED CLAIM |
| 57418 | NO RECOGNIZED CLAIM |
| 57419 | NO RECOGNIZED CLAIM |
| 57420 | NO RECOGNIZED CLAIM |
| 57421 | NO RECOGNIZED CLAIM |
| 57422 | NO RECOGNIZED CLAIM |
| 57423 | NO RECOGNIZED CLAIM |
| 57424 | NO RECOGNIZED CLAIM |
| 57427 | NO RECOGNIZED CLAIM |
| 57428 | NO RECOGNIZED CLAIM |
| 57430 | NO RECOGNIZED CLAIM |
| 57431 | NO RECOGNIZED CLAIM |
| 57432 | NO RECOGNIZED CLAIM |
| 57433 | NO RECOGNIZED CLAIM |
| 57436 | NO RECOGNIZED CLAIM |
| 57437 | NO RECOGNIZED CLAIM |
| 57438 | NO RECOGNIZED CLAIM |
| 57439 | NO RECOGNIZED CLAIM |
| 57440 | NO RECOGNIZED CLAIM |
| 57441 | NO RECOGNIZED CLAIM |
| 57442 | NO RECOGNIZED CLAIM |
| 57443 | NO RECOGNIZED CLAIM |
| 57444 | NO RECOGNIZED CLAIM |
| 57445 | NO RECOGNIZED CLAIM |
| 57446 | NO RECOGNIZED CLAIM |
| 57447 | NO RECOGNIZED CLAIM |
| 57448 | NO RECOGNIZED CLAIM |
| 57449 | NO RECOGNIZED CLAIM |
| 57450 | NO RECOGNIZED CLAIM |
| 57451 | NO RECOGNIZED CLAIM |
| 57452 | NO RECOGNIZED CLAIM |
| 57453 | NO RECOGNIZED CLAIM |
| 57454 | NO RECOGNIZED CLAIM |
| 57455 | NO RECOGNIZED CLAIM |
| 57459 | NO RECOGNIZED CLAIM |
| 57460 | NO RECOGNIZED CLAIM |
| 57461 | NO RECOGNIZED CLAIM |
| 57462 | NO RECOGNIZED CLAIM |
| 57463 | NO RECOGNIZED CLAIM |
| 57464 | NO RECOGNIZED CLAIM |
| 57465 | NO RECOGNIZED CLAIM |
| 57466 | NO RECOGNIZED CLAIM |
| 57467 | NO RECOGNIZED CLAIM |
| 57468 | NO RECOGNZIED CLAIM |
| 57469 | NO RECOGNIZED CLAIM |
| 57470 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57471 | NO RECOGNIZED CLAIM |
| 57472 | NO RECOGNIZED CLAIM |
| 57473 | NO RECOGNIZED CLAIM |
| 57475 | NO RECOGNIZED CLAIM |
| 57478 | NO RECOGNIZED CLAIM |
| 57480 | NO RECOGNIZED CLAIM |
| 57481 | NO RECOGNIZED CLAIM |
| 57482 | NO RECOGNIZED CLAIM |
| 57483 | NO RECOGNIZED CLAIM |
| 57484 | NO RECOGNIZED CLAIM |
| 57485 | NO RECOGNIZED CLAIM |
| 57487 | NO RECOGNIZED CLAIM |
| 57488 | NO RECOGNIZED CLAIM |
| 57489 | NO RECOGNIZED CLAIM |
| 57490 | NO RECOGNIZED CLAIM |
| 57491 | NO RECOGNIZED CLAIM |
| 57492 | NO RECOGNIZED CLAIM |
| 57493 | NO RECOGNIZED CLAIM |
| 57494 | NO RECOGNIZED CLAIM |
| 57496 | NO RECOGNIZED CLAIM |
| 57498 | NO RECOGNIZED CLAIM |
| 57501 | NO RECOGNIZED CLAIM |
| 57502 | NO RECOGNIZED CLAIM |
| 57503 | NO RECOGNIZED CLAIM |
| 57504 | NO RECOGNIZED CLAIM |
| 57505 | NO RECOGNIZED CLAIM |
| 57506 | NO RECOGNIZED CLAIM |
| 57507 | NO RECOGNIZED CLAIM |
| 57508 | NO RECOGNIZED CLAIM |
| 57510 | NO RECOGNIZED CLAIM |
| 57511 | NO RECOGNIZED CLAIM |
| 57513 | NO RECOGNIZED CLAIM |
| 57514 | NO RECOGNIZED CLAIM |
| 57515 | NO RECOGNIZED CLAIM |
| 57516 | NO RECOGNIZED CLAIM |
| 57517 | NO RECOGNIZED CLAIM |
| 57518 | NO RECOGNIZED CLAIM |
| 57519 | NO RECOGNIZED CLAIM |
| 57520 | NO RECOGNIZED CLAIM |
| 57521 | NO RECOGNIZED CLAIM |
| 57523 | NO RECOGNIZED CLAIM |
| 57524 | NO RECOGNIZED CLAIM |
| 57525 | NO RECOGNIZED CLAIM |
| 57526 | NO RECOGNIZED CLAIM |
| 57527 | NO RECOGNIZED CLAIM |
| 57528 | NO RECOGNDIZED CLAIM |
| 57529 | NO RECOGNIZED CLAIM |
| 57530 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57531 | NO RECOGNIZED CLAIM |
| 57532 | NO RECOGNIZED CLAIM |
| 57533 | NO RECOGNIZED CLAIM |
| 57534 | NO RECOGNIZED CLAIM |
| 57535 | NO RECOGNIZED CLAIM |
| 57537 | NO RECOGNIZED CLAIM |
| 57539 | NO RECOGNIZED CLAIM |
| 57541 | NO RECOGNIZED CLAIM |
| 57542 | NO RECOGNIZED CLAIM |
| 57543 | NO RECOGNIZED CLAIM |
| 57544 | NO RECOGNIZED CLAIM |
| 57545 | NO RECOGNIZED CLAIM |
| 57546 | NO RECOGNIZED CLAIM |
| 57547 | NO RECOGNIZED CLAIM |
| 57548 | NO RECOGNIZED CLAIM |
| 57550 | NO RECOGNIZED CLAIM |
| 57551 | NO RECOGNIZED CLAIM |
| 57552 | NO RECOGNIZED CLAIM |
| 57553 | NO RECOGNIZED CLAIM |
| 57554 | NO RECOGNIZED CLAIM |
| 57555 | NO RECOGNIZED CLAIM |
| 57557 | NO RECOGNIZED CLAIM |
| 57558 | NO RECOGNIZED CLAIM |
| 57559 | NO RECOGNIZED CLAIM |
| 57560 | NO RECOGNIZED CLAIM |
| 57561 | NO RECOGNIZED CLAIM |
| 57562 | NO RECOGNIZED CLAIM |
| 57563 | NO RECOGNIZED CLAIM |
| 57565 | NO RECOGNIZED CLAIM |
| 57566 | NO RECOGNIZED CLAIM |
| 57567 | NO RECOGNIZED CLAIM |
| 57568 | NO RECOGNIZED CLAIM |
| 57569 | NO RECOGNIZED CLAIM |
| 57570 | NO RECOGNIZED CLAIM |
| 57571 | NO RECOGNIZED CLAIM |
| 57572 | NO RECOGNIZED CLAIM |
| 57573 | NO RECOGNIZED CLAIM |
| 57574 | NO RECOGNIZED CLAIM |
| 57576 | SHARES SOLD SHORT |
| 57577 | NO RECOGNIZED CLAIM |
| 57578 | NO RECOGNIZED CLAIM |
| 57579 | NO RECOGNIZED CLAIM |
| 57580 | NO RECOGNIZED CLAIM |
| 57581 | NO RECOGNIZED CLAIM |
| 57582 | NO RECOGNIZED CLAIM |
| 57583 | NO RECOGNZIED CLAIM |
| 57585 | NO RECOGNIZED CLAIM |
| 57586 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57587 | NO RECOGNIZED CLAIM |
| 57588 | NO RECOGNIZED CLAIM |
| 57589 | NO RECOGNIZED CLAIM |
| 57590 | NO RECOGNIZED CLAIM |
| 57591 | NO RECOGNIZED CLAIM |
| 57592 | NO RECOGNIZED CLAIM |
| 57593 | NO RECOGNIZED CLAIM |
| 57594 | NO RECOGNIZED CLAIM |
| 57595 | NO RECOGNIZED CLAIM |
| 57596 | NO RECOGNIZED CLAIM |
| 57597 | NO RECOGNIZED CLAIM |
| 57598 | NO RECOGNIZED CLAIM |
| 57600 | NO RECOGNIZED CLAIM |
| 57601 | NO RECOGNIZED CLAIM |
| 57602 | NO RECOGNIZED CLAIM |
| 57603 | NO RECOGNIZED CLAIM |
| 57604 | NO RECOGNIZED CLAIM |
| 57605 | NO RECOGNIZED CLAIM |
| 57606 | NO RECOGNIZED CLAIM |
| 57607 | NO RECOGNIZED CLAIM |
| 57609 | NO RECOGNIZED CLAIM |
| 57610 | NO RECOGNIZED CLAIM |
| 57611 | NO RECOGNIZED CLAIM |
| 57612 | NO RECOGNIZED CLAIM |
| 57613 | NO RECOGNIZED CLAIM |
| 57614 | NO RECOGNIZED CLAIM |
| 57615 | NO RECOGNIZED CLAIM |
| 57617 | NO RECOGNIZED CLAIM |
| 57618 | NO RECOGNIZED CLAIM |
| 57619 | NO RECOGNIZED CLAIM |
| 57620 | NO RECOGNIZED CLAIM |
| 57621 | NO RECOGNIZED CLAIM |
| 57622 | NO RECOGNIZED CLAIM |
| 57623 | NO RECOGNIZED CLAIM |
| 57624 | NO RECOGNIZED CLAIM |
| 57626 | NO RECOGNIZED CLAIM |
| 57627 | NO RECOGNIZED CLAIM |
| 57628 | NO RECOGNIZED CLAIM |
| 57629 | NO RECOGNIZED CLAIM |
| 57630 | NO RECOGNIZED CLAIM |
| 57632 | NO RECOGNIZED CLAIM |
| 57634 | NO RECOGNIZED CLAIM |
| 57635 | NO RECOGNIZED CLAIM |
| 57636 | NO RECOGNIZED CLAIM |
| 57637 | NO RECOGNIZED CLAIM |
| 57638 | NO RECOGNIZED CLAIM |
| 57639 | NO RECOGNIZED CLAIM |
| 57640 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57641 | NO RECOGNIZED CLAIM |
| 57642 | NO RECOGNIZED CLAIM |
| 57644 | NO RECOGNIZED CLAIM |
| 57645 | NO RECOGNIZED CLAIM |
| 57646 | NO RECOGNIZED CLAIM |
| 57647 | NO RECOGNIZED CLAIM |
| 57648 | NO RECOGNIZED CLAIM |
| 57649 | NO RECOGNIZED CLAIM |
| 57650 | NO RECOGNIZED CLAIM |
| 57651 | NO RECOGNIZED CLAIM |
| 57652 | NO RECOGNIZED CLAIM |
| 57653 | NO RECOGNIZED CLAIM |
| 57654 | NO RECOGNIZED CLAIM |
| 57655 | NO RECOGNIZED CLAIM |
| 57656 | NO RECOGNIZED CLAIM |
| 57657 | NO RECOGNIZED CLAIM |
| 57658 | NO RECOGNIZED CLAIM |
| 57659 | NO RECOGNIZED CLAIM |
| 57660 | NO RECOGNIZED CLAIM |
| 57661 | NO RECOGNIZED CLAIM |
| 57662 | NO RECOGNIZED CLAIM |
| 57663 | NO RECOGNIZED CLAIM |
| 57664 | NO RECOGNIZED CLAIM |
| 57666 | NO RECOGNIZED CLAIM |
| 57667 | NO RECOGNIZED CLAIM |
| 57668 | NO RECOGNIZED CLAIM |
| 57670 | NO RECOGNIZED CLAIM |
| 57671 | NO RECOGNIZED CLAIM |
| 57672 | NO RECOGNIZED CLAIM |
| 57673 | NO RECOGNIZED CLAIM |
| 57674 | NO RECOGNIZED CLAIM |
| 57676 | NO RECOGNIZED CLAIM |
| 57677 | NO RECOGNIZED CLAIM |
| 57678 | NO RECOGNIZED CLAIM |
| 57679 | NO RECOGNIZED CLAIM |
| 57680 | NO RECOGNIZED CLAIM |
| 57681 | NO RECOGNIZED CLAIM |
| 57682 | NO RECOGNIZED CLAIM |
| 57683 | NO RECOGNIZED CLAIM |
| 57684 | NO RECOGNIZED CLAIM |
| 57685 | NO RECOGNIZED CLAIM |
| 57686 | NO RECOGNIZED CLAIM |
| 57687 | NO RECOGNIZED CLAIM |
| 57688 | NO RECOGNIZED CLAIM |
| 57689 | NO RECOGNIZED CLAIM |
| 57690 | NO RECOGNIZED CLAIM |
| 57691 | NO RECOGNIZED CLAIM |
| 57693 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57695 | NO RECOGNIZED CLAIM |
| 57697 | NO RECOGNIZED CLAIM |
| 57698 | NO RECOGNIZED CLAIM |
| 57699 | NO RECOGNIZED CLAIM |
| 57700 | NO RECOGNIZED CLAIM |
| 57701 | NO RECOGNIZED CLAIM |
| 57702 | NO RECOGNIZED CLAIM |
| 57703 | NO RECOGNIZED CLAIM |
| 57704 | NO RECOGNIZED CLAIM |
| 57705 | NO RECOGNIZED CLAIM |
| 57706 | NO RECOGNIZED CLAIM |
| 57707 | NO RECOGNIZED CLAIM |
| 57708 | NO RECOGNIZED CLAIM |
| 57709 | NO RECOGNIZED CLAIM |
| 57710 | NO RECOGNIZED CLAIM |
| 57711 | NO RECOGNIZED CLAIM |
| 57712 | NO RECOGNIZED CLAIM |
| 57713 | NO RECOGNIZED CLAIM |
| 57714 | NO RECOGNIZED CLAIM |
| 57715 | NO RECOGNIZED CLAIM |
| 57716 | NO RECOGNIZED CLAIM |
| 57717 | NO RECOGNIZED CLAIM |
| 57718 | NO RECOGNIZED CLAIM |
| 57720 | NO RECOGNIZED CLAIM |
| 57721 | NO RECOGNIZED CLAIM |
| 57722 | NO RECOGNIZED CLAIM |
| 57723 | NO RECOGNIZED CLAIM |
| 57724 | NO RECOGNIZED CLAIM |
| 57725 | NO RECOGNIZED CLAIM |
| 57726 | NO RECOGNIZED CLAIM |
| 57727 | NO RECOGNIZED CLAIM |
| 57728 | NO RECOGNIZED CLAIM |
| 57729 | NO RECOGNIZED CLAIM |
| 57730 | NO RECOGNIZED CLAIM |
| 57731 | NO RECOGNIZED CLAIM |
| 57732 | NO RECOGNIZED CLAIM |
| 57733 | NO RECOGNIZED CLAIM |
| 57734 | NO RECOGNIZED CLAIM |
| 57735 | NO RECOGNIZED CLAIM |
| 57736 | NO RECOGNIZED CLAIM |
| 57737 | NO RECOGNIZED CLAIM |
| 57738 | NO RECOGNIZED CLAIM |
| 57739 | NO RECOGNIZED CLAIM |
| 57742 | NO RECOGNIZED CLAIM |
| 57770 | NO RECOGNIZED CLAIM |
| 57773 | NO RECOGNDIZED CLAIM |
| 57774 | NO RECOGNIZED CLAIM |
| 57775 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                       **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57776 | NO RECOGNIZED CLAIM |
| 57777 | NO RECOGNIZED CLAIM |
| 57778 | NO RECOGNIZED CLAIM |
| 57779 | NO RECOGNIZED CLAIM |
| 57780 | NO RECOGNIZED CLAIM |
| 57781 | NO RECOGNIZED CLAIM |
| 57782 | NO RECOGNIZED CLAIM |
| 57783 | NO RECOGNIZED CLAIM |
| 57784 | NO RECOGNIZED CLAIM |
| 57785 | NO RECOGNIZED CLAIM |
| 57786 | NO RECOGNIZED CLAIM |
| 57787 | NO RECOGNIZED CLAIM |
| 57788 | NO RECOGNIZED CLAIM |
| 57789 | NO RECOGNIZED CLAIM |
| 57792 | NO RECOGNIZED CLAIM |
| 57793 | NO RECOGNIZED CLAIM |
| 57795 | NO RECOGNIZED CLAIM |
| 57796 | NO RECOGNIZED CLAIM |
| 57797 | NO RECOGNIZED CLAIM |
| 57798 | NO RECOGNIZED CLAIM |
| 57799 | NO RECOGNIZED CLAIM |
| 57800 | NO RECOGNIZED CLAIM |
| 57802 | NO RECOGNIZED CLAIM |
| 57803 | NO RECOGNIZED CLAIM |
| 57804 | NO RECOGNIZED CLAIM |
| 57805 | NO RECOGNIZED CLAIM |
| 57806 | NO RECOGNIZED CLAIM |
| 57807 | NO RECOGNIZED CLAIM |
| 57808 | NO RECOGNIZED CLAIM |
| 57809 | NO RECOGNIZED CLAIM |
| 57810 | NO RECOGNIZED CLAIM |
| 57811 | NO RECOGNIZED CLAIM |
| 57812 | NO RECOGNIZED CLAIM |
| 57814 | NO RECOGNIZED CLAIM |
| 57815 | NO RECOGNIZED CLAIM |
| 57816 | NO RECOGNIZED CLAIM |
| 57817 | NO RECOGNIZED CLAIM |
| 57818 | NO RECOGNIZED CLAIM |
| 57819 | NO RECOGNIZED CLAIM |
| 57820 | NO RECOGNIZED CLAIM |
| 57821 | NO RECOGNIZED CLAIM |
| 57822 | NO RECOGNIZED CLAIM |
| 57823 | NO RECOGNIZED CLAIM |
| 57824 | NO RECOGNIZED CLAIM |
| 57825 | NO RECOGNIZED CLAIM |
| 57827 | NO RECOGNIZED CLAIM |
| 57828 | NO RECOGNIZED CLAIM |
| 57829 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                 **Reason for Rejection**

57830 NO RECOGNIZED CLAIM
57831 NO RECOGNIZED CLAIM
57832 NO RECOGNIZED CLAIM
57834 NO RECOGNIZED CLAIM
57837 NO RECOGNIZED CLAIM
57838 NO RECOGNIZED CLAIM
57839 NO RECOGNIZED CLAIM
57840 NO RECOGNIZED CLAIM
57841 NO RECOGNIZED CLAIM
57842 NO RECOGNIZED CLAIM
57843 NO RECOGNIZED CLAIM
57844 NO RECOGNIZED CLAIM
57845 NO RECOGNIZED CLAIM
57846 NO RECOGNIZED CLAIM
57847 NO RECOGNIZED CLAIM
57848 NO RECOGNIZED CLAIM
57849 NO RECOGNIZED CLAIM
57850 NO RECOGNIZED CLAIM
57851 NO RECOGNIZED CLAIM
57852 NO RECOGNIZED CLAIM
57853 NO RECOGNIZED CLAIM
57854 NO RECOGNIZED CLAIM
57855 NO RECOGNIZED CLAIM
57857 NO RECOGNIZED CLAIM
57859 NO RECOGNIZED CLAIM
57860 NO RECOGNIZED CLAIM
57861 NO RECOGNIZED CLAIM
57862 NO RECOGNIZED CLAIM
57863 NO RECOGNIZED CLAIM
57864 NO RECOGNIZED CLAIM
57865 NO RECOGNIZED CLAIM
57866 NO RECOGNIZED CLAIM
57867 NO RECOGNIZED CLAIM
57868 NO RECOGNIZED CLAIM
57869 NO RECOGNIZED CLAIM
57870 NO RECOGNIZED CLAIM
57872 NO RECOGNIZED CLAIM
57873 NO RECOGNIZED CLAIM
57874 NO RECOGNIZED CLAIM
57875 NO RECOGNIZED CLAIM
57878 NO RECOGNIZED CLAIM
57879 NO RECOGNIZED CLAIM
57880 NO RECOGNIZED CLAIM
57882 NO RECOGNIZED CLAIM
57883 NO RECOGNIZED CLAIM
57884 NO RECOGNIZED CLAIM
57885 NO RECOGNIZED CLAIM
57886 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57887 | NO RECOGNIZED CLAIM |
| 57888 | NO RECOGNIZED CLAIM |
| 57889 | NO RECOGNIZED CLAIM |
| 57890 | NO RECOGNIZED CLAIM |
| 57891 | NO RECOGNIZED CLAIM |
| 57892 | NO RECOGNIZED CLAIM |
| 57893 | NO RECOGNIZED CLAIM |
| 57894 | NO RECOGNIZED CLAIM |
| 57896 | NO RECOGNIZED CLAIM |
| 57897 | NO RECOGNIZED CLAIM |
| 57898 | NO RECOGNIZED CLAIM |
| 57899 | NO RECOGNIZED CLAIM |
| 57900 | NO RECOGNIZED CLAIM |
| 57901 | NO RECOGNIZED CLAIM |
| 57902 | NO RECOGNIZED CLAIM |
| 57903 | NO RECOGNIZED CLAIM |
| 57904 | NO RECOGNIZED CLAIM |
| 57905 | NO RECOGNIZED CLAIM |
| 57906 | NO RECOGNIZED CLAIM |
| 57907 | NO RECOGNIZED CLAIM |
| 57908 | NO RECOGNIZED CLAIM |
| 57909 | NO RECOGNIZED CLAIM |
| 57910 | NO RECOGNIZED CLAIM |
| 57911 | NO RECOGNIZED CLAIM |
| 57912 | NO RECOGNIZED CLAIM |
| 57913 | NO RECOGNIZED CLAIM |
| 57914 | NO RECOGNIZED CLAIM |
| 57915 | NO RECOGNIZED CLAIM |
| 57916 | NO RECOGNIZED CLAIM |
| 57917 | NO RECOGNIZED CLAIM |
| 57918 | NO RECOGNIZED CLAIM |
| 57920 | NO RECOGNIZED CLAIM |
| 57922 | NO RECOGNIZED CLAIM |
| 57923 | NO RECOGNIZED CLAIM |
| 57924 | NO RECOGNIZED CLAIM |
| 57925 | NO RECOGNIZED CLAIM |
| 57926 | NO RECOGNIZED CLAIM |
| 57927 | NO RECOGNIZED CLAIM |
| 57928 | NO RECOGNIZED CLAIM |
| 57929 | NO RECOGNIZED CLAIM |
| 57932 | NO RECOGNIZED CLAIM |
| 57933 | NO RECOGNIZED CLAIM |
| 57934 | NO RECOGNIZED CLAIM |
| 57936 | NO RECOGNIZED CLAIM |
| 57937 | NO RECOGNIZED CLAIM |
| 57938 | NO RECOGNDIZED CLAIM |
| 57939 | NO RECOGNIZED CLAIM |
| 57940 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57941 | NO RECOGNIZED CLAIM |
| 57942 | NO RECOGNIZED CLAIM |
| 57943 | NO RECOGNIZED CLAIM |
| 57944 | PURCHASED OUTSIDE CLASS PERIOD |
| 57945 | NO RECOGNIZED CLAIM |
| 57946 | NO RECOGNIZED CLAIM |
| 57947 | NO RECOGNIZED CLAIM |
| 57948 | NO RECOGNIZED CLAIM |
| 57949 | NO RECOGNIZED CLAIM |
| 57950 | NO RECOGNIZED CLAIM |
| 57951 | NO RECOGNIZED CLAIM |
| 57952 | NO RECOGNIZED CLAIM |
| 57953 | NO RECOGNIZED CLAIM |
| 57954 | NO RECOGNIZED CLAIM |
| 57955 | NO RECOGNIZED CLAIM |
| 57956 | NO RECOGNIZED CLAIM |
| 57957 | NO RECOGNIZED CLAIM |
| 57960 | NO RECOGNIZED CLAIM |
| 57961 | NO RECOGNIZED CLAIM |
| 57962 | NO RECOGNIZED CLAIM |
| 57963 | NO RECOGNIZED CLAIM |
| 57966 | NO RECOGNIZED CLAIM |
| 57967 | NO RECOGNIZED CLAIM |
| 57968 | NO RECOGNIZED CLAIM |
| 57969 | NO RECOGNIZED CLAIM |
| 57970 | NO RECOGNIZED CLAIM |
| 57971 | NO RECOGNIZED CLAIM |
| 57972 | NO RECOGNIZED CLAIM |
| 57973 | NO RECOGNIZED CLAIM |
| 57974 | NO RECOGNIZED CLAIM |
| 57975 | NO RECOGNIZED CLAIM |
| 57976 | NO RECOGNIZED CLAIM |
| 57977 | NO RECOGNIZED CLAIM |
| 57978 | NO RECOGNIZED CLAIM |
| 57979 | NO RECOGNIZED CLAIM |
| 57980 | NO RECOGNIZED CLAIM |
| 57981 | DUPLICATE CLAIMS |
| 57984 | NO RECOGNIZED CLAIM |
| 57985 | NO RECOGNIZED CLAIM |
| 57986 | NO RECOGNIZED CLAIM |
| 57987 | NO RECOGNIZED CLAIM |
| 57988 | NO RECOGNIZED CLAIM |
| 57990 | NO RECOGNIZED CLAIM |
| 57991 | NO RECOGNIZED CLAIM |
| 57992 | NO RECOGNIZED CLAIM |
| 57993 | NO RECOGNIZED CLAIM |
| 57994 | NO RECOGNIZED CLAIM |
| 57995 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57996 | NO RECOGNIZED CLAIM |
| 57997 | NO RECOGNIZED CLAIM |
| 57998 | NO RECOGNIZED CLAIM |
| 57999 | NO RECOGNIZED CLAIM |
| 58000 | NO RECOGNIZED CLAIM |
| 58001 | NO RECOGNIZED CLAIM |
| 58002 | NO RECOGNIZED CLAIM |
| 58003 | NO RECOGNIZED CLAIM |
| 58004 | NO RECOGNIZED CLAIM |
| 58005 | NO RECOGNIZED CLAIM |
| 58006 | NO RECOGNIZED CLAIM |
| 58007 | NO RECOGNIZED CLAIM |
| 58008 | NO RECOGNIZED CLAIM |
| 58009 | NO RECOGNIZED CLAIM |
| 58010 | NO RECOGNIZED CLAIM |
| 58011 | NO RECOGNIZED CLAIM |
| 58012 | NO RECOGNIZED CLAIM |
| 58013 | NO RECOGNIZED CLAIM |
| 58014 | NO RECOGNIZED CLAIM |
| 58015 | NO RECOGNIZED CLAIM |
| 58016 | NO RECOGNIZED CLAIM |
| 58017 | NO RECOGNIZED CLAIM |
| 58018 | NO RECOGNIZED CLAIM |
| 58019 | NO RECOGNIZED CLAIM |
| 58020 | NO RECOGNIZED CLAIM |
| 58021 | NO RECOGNIZED CLAIM |
| 58022 | NO RECOGNIZED CLAIM |
| 58023 | NO RECOGNIZED CLAIM |
| 58024 | NO RECOGNIZED CLAIM |
| 58025 | NO RECOGNIZED CLAIM |
| 58026 | NO RECOGNIZED CLAIM |
| 58027 | NO RECOGNIZED CLAIM |
| 58028 | NO RECOGNIZED CLAIM |
| 58030 | NO RECOGNIZED CLAIM |
| 58031 | NO RECOGNIZED CLAIM |
| 58033 | NO RECOGNIZED CLAIM |
| 58034 | NO RECOGNIZED CLAIM |
| 58035 | NO RECOGNIZED CLAIM |
| 58037 | NO RECOGNIZED CLAIM |
| 58038 | NO RECOGNIZED CLAIM |
| 58039 | NO RECOGNIZED CLAIM |
| 58040 | NO RECOGNIZED CLAIM |
| 58044 | NO RECOGNIZED CLAIM |
| 58045 | NO RECOGNIZED CLAIM |
| 58046 | NO RECOGNIZED CLAIM |
| 58047 | NO RECOGNZED CLAIM |
| 58049 | NO RECOGNIZED CLAIM |
| 58050 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58051 | NO RECOGNIZED CLAIM |
| 58052 | NO RECOGNIZED CLAIM |
| 58053 | NO RECOGNIZED CLAIM |
| 58054 | NO RECOGNIZED CLAIM |
| 58055 | NO RECOGNIZED CLAIM |
| 58056 | NO RECOGNIZED CLAIM |
| 58057 | NO RECOGNIZED CLAIM |
| 58058 | NO RECOGNIZED CLAIM |
| 58059 | NO RECOGNIZED CLAIM |
| 58060 | NO RECOGNIZED CLAIM |
| 58061 | NO RECOGNIZED CLAIM |
| 58062 | NO RECOGNIZED CLAIM |
| 58063 | NO RECOGNIZED CLAIM |
| 58064 | NO RECOGNIZED CLAIM |
| 58065 | NO RECOGNIZED CLAIM |
| 58066 | NO RECOGNIZED CLAIM |
| 58067 | NO RECOGNIZED CLAIM |
| 58068 | NO RECOGNIZED CLAIM |
| 58069 | NO RECOGNIZED CLAIM |
| 58070 | NO RECOGNIZED CLAIM |
| 58071 | NO RECOGNIZED CLAIM |
| 58072 | NO RECOGNIZED CLAIM |
| 58073 | NO RECOGNIZED CLAIM |
| 58074 | NO RECOGNIZED CLAIM |
| 58075 | NO RECOGNIZED CLAIM |
| 58076 | NO RECOGNIZED CLAIM |
| 58077 | NO RECOGNIZED CLAIM |
| 58078 | NO RECOGNIZED CLAIM |
| 58079 | NO RECOGNIZED CLAIM |
| 58080 | NO RECOGNIZED CLAIM |
| 58081 | NO RECOGNIZED CLAIM |
| 58082 | NO RECOGNIZED CLAIM |
| 58083 | NO RECOGNIZED CLAIM |
| 58084 | NO RECOGNIZED CLAIM |
| 58085 | NO RECOGNIZED CLAIM |
| 58088 | NO RECOGNIZED CLAIM |
| 58089 | NO RECOGNIZED CLAIM |
| 58090 | NO RECOGNIZED CLAIM |
| 58091 | NO RECOGNIZED CLAIM |
| 58092 | NO RECOGNIZED CLAIM |
| 58093 | NO RECOGNIZED CLAIM |
| 58094 | NO RECOGNIZED CLAIM |
| 58095 | NO RECOGNIZED CLAIM |
| 58096 | NO RECOGNIZED CLAIM |
| 58097 | NO RECOGNIZED CLAIM |
| 58099 | NO RECOGNIZED CLAIM |
| 58101 | NO RECOGNIZED CLAIM |
| 58102 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 58103 | NO RECOGNIZED CLAIM |
| 58104 | NO RECOGNIZED CLAIM |
| 58106 | NO RECOGNIZED CLAIM |
| 58107 | NO RECOGNIZED CLAIM |
| 58108 | NO RECOGNIZED CLAIM |
| 58109 | NO RECOGNIZED CLAIM |
| 58110 | NO RECOGNIZED CLAIM |
| 58111 | NO RECOGNIZED CLAIM |
| 58112 | NO RECOGNIZED CLAIM |
| 58113 | NO RECOGNIZED CLAIM |
| 58114 | NO RECOGNIZED CLAIM |
| 58115 | NO RECOGNIZED CLAIM |
| 58116 | NO RECOGNIZED CLAIM |
| 58117 | NO RECOGNIZED CLAIM |
| 58119 | NO RECOGNIZED CLAIM |
| 58120 | NO RECOGNIZED CLAIM |
| 58121 | NO RECOGNIZED CLAIM |
| 58122 | NO RECOGNIZED CLAIM |
| 58123 | NO RECOGNIZED CLAIM |
| 58124 | NO RECOGNIZED CLAIM |
| 58126 | NO RECOGNIZED CLAIM |
| 58127 | NO RECOGNIZED CLAIM |
| 58128 | NO RECOGNIZED CLAIM |
| 58129 | NO RECOGNIZED CLAIM |
| 58130 | NO RECOGNIZED CLAIM |
| 58131 | NO RECOGNIZED CLAIM |
| 58132 | NO RECOGNIZED CLAIM |
| 58133 | NO RECOGNIZED CLAIM |
| 58134 | NO RECOGNIZED CLAIM |
| 58137 | NO RECOGNIZED CLAIM |
| 58138 | NO RECOGNIZED CLAIM |
| 58139 | NO RECOGNIZED CLAIM |
| 58140 | NO RECOGNIZED CLAIM |
| 58141 | NO RECOGNIZED CLAIM |
| 58142 | NO RECOGNIZED CLAIM |
| 58143 | NO RECOGNIZED CLAIM |
| 58144 | NO RECOGNIZED CLAIM |
| 58145 | NO RECOGNIZED CLAIM |
| 58146 | NO RECOGNIZED CLAIM |
| 58147 | NO RECOGNIZED CLAIM |
| 58150 | NO RECOGNIZED CLAIM |
| 58151 | NO RECOGNIZED CLAIM |
| 58152 | NO RECOGNIZED CLAIM |
| 58153 | NO RECOGNIZED CLAIM |
| 58154 | NO RECOGNIZED CLAIM |
| 58155 | NO RECOGNDIZED CLAIM |
| 58156 | NO RECOGNIZED CLAIM |
| 58157 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 58160 | NO RECOGNIZED CLAIM |
| 58161 | NO RECOGNIZED CLAIM |
| 58163 | NO RECOGNIZED CLAIM |
| 58164 | NO RECOGNIZED CLAIM |
| 58165 | NO RECOGNIZED CLAIM |
| 58167 | NO RECOGNIZED CLAIM |
| 58168 | NO RECOGNIZED CLAIM |
| 58169 | NO RECOGNIZED CLAIM |
| 58170 | NO RECOGNIZED CLAIM |
| 58171 | NO RECOGNIZED CLAIM |
| 58172 | NO RECOGNIZED CLAIM |
| 58173 | NO RECOGNIZED CLAIM |
| 58174 | NO RECOGNIZED CLAIM |
| 58175 | NO RECOGNIZED CLAIM |
| 58176 | NO RECOGNIZED CLAIM |
| 58177 | NO RECOGNIZED CLAIM |
| 58178 | NO RECOGNIZED CLAIM |
| 58179 | NO RECOGNIZED CLAIM |
| 58180 | NO RECOGNIZED CLAIM |
| 58181 | NO RECOGNIZED CLAIM |
| 58182 | NO RECOGNIZED CLAIM |
| 58183 | NO RECOGNIZED CLAIM |
| 58184 | NO RECOGNIZED CLAIM |
| 58185 | NO RECOGNIZED CLAIM |
| 58186 | NO RECOGNIZED CLAIM |
| 58187 | NO RECOGNIZED CLAIM |
| 58189 | NO RECOGNIZED CLAIM |
| 58191 | NO RECOGNIZED CLAIM |
| 58192 | NO RECOGNIZED CLAIM |
| 58193 | NO RECOGNIZED CLAIM |
| 58194 | NO RECOGNIZED CLAIM |
| 58195 | NO RECOGNIZED CLAIM |
| 58196 | NO RECOGNIZED CLAIM |
| 58197 | NO RECOGNIZED CLAIM |
| 58198 | NO RECOGNIZED CLAIM |
| 58199 | NO RECOGNIZED CLAIM |
| 58200 | NO RECOGNIZED CLAIM |
| 58201 | NO RECOGNIZED CLAIM |
| 58202 | NO RECOGNIZED CLAIM |
| 58204 | NO RECOGNIZED CLAIM |
| 58206 | NO RECOGNIZED CLAIM |
| 58207 | NO RECOGNIZED CLAIM |
| 58208 | NO RECOGNIZED CLAIM |
| 58211 | NO RECOGNIZED CLAIM |
| 58212 | NO RECOGNIZED CLAIM |
| 58214 | NO RECOGNDIZED CLAIM |
| 58215 | NO RECOGNIZED CLAIM |
| 58216 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 58217 | NO RECOGNIZED CLAIM |
| 58218 | NO RECOGNIZED CLAIM |
| 58219 | NO RECOGNIZED CLAIM |
| 58220 | NO RECOGNIZED CLAIM |
| 58221 | NO RECOGNIZED CLAIM |
| 58222 | NO RECOGNIZED CLAIM |
| 58223 | NO RECOGNIZED CLAIM |
| 58224 | NO RECOGNIZED CLAIM |
| 58227 | NO RECOGNIZED CLAIM |
| 58228 | NO RECOGNIZED CLAIM |
| 58229 | NO RECOGNIZED CLAIM |
| 58230 | NO RECOGNIZED CLAIM |
| 58231 | NO RECOGNIZED CLAIM |
| 58232 | NO RECOGNIZED CLAIM |
| 58233 | NO RECOGNIZED CLAIM |
| 58234 | NO RECOGNIZED CLAIM |
| 58235 | NO RECOGNIZED CLAIM |
| 58237 | NO RECOGNIZED CLAIM |
| 58238 | NO RECOGNIZED CLAIM |
| 58239 | NO RECOGNIZED CLAIM |
| 58240 | NO RECOGNIZED CLAIM |
| 58241 | NO RECOGNIZED CLAIM |
| 58242 | NO RECOGNIZED CLAIM |
| 58243 | NO RECOGNIZED CLAIM |
| 58244 | NO RECOGNIZED CLAIM |
| 58245 | NO RECOGNIZED CLAIM |
| 58246 | NO RECOGNIZED CLAIM |
| 58247 | NO RECOGNIZED CLAIM |
| 58248 | NO RECOGNIZED CLAIM |
| 58249 | NO RECOGNIZED CLAIM |
| 58251 | NO RECOGNIZED CLAIM |
| 58252 | NO RECOGNIZED CLAIM |
| 58253 | NO RECOGNIZED CLAIM |
| 58254 | NO RECOGNIZED CLAIM |
| 58255 | NO RECOGNIZED CLAIM |
| 58256 | NO RECOGNIZED CLAIM |
| 58257 | NO RECOGNIZED CLAIM |
| 58258 | NO RECOGNIZED CLAIM |
| 58260 | NO RECOGNIZED CLAIM |
| 58262 | NO RECOGNIZED CLAIM |
| 58263 | NO RECOGNIZED CLAIM |
| 58264 | NO RECOGNIZED CLAIM |
| 58265 | NO RECOGNIZED CLAIM |
| 58266 | NO RECOGNIZED CLAIM |
| 58267 | NO RECOGNIZED CLAIM |
| 58268 | NO RECOGNZIED CLAIM |
| 58269 | NO RECOGNIZED CLAIM |
| 58270 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---|---|
| 58271 | NO RECOGNIZED CLAIM |
| 58272 | NO RECOGNIZED CLAIM |
| 58273 | NO RECOGNIZED CLAIM |
| 58274 | NO RECOGNIZED CLAIM |
| 58275 | NO RECOGNIZED CLAIM |
| 58276 | NO RECOGNIZED CLAIM |
| 58277 | NO RECOGNIZED CLAIM |
| 58279 | NO RECOGNIZED CLAIM |
| 58280 | NO RECOGNIZED CLAIM |
| 58281 | NO RECOGNIZED CLAIM |
| 58282 | NO RECOGNIZED CLAIM |
| 58283 | NO RECOGNIZED CLAIM |
| 58284 | NO RECOGNIZED CLAIM |
| 58285 | NO RECOGNIZED CLAIM |
| 58286 | NO RECOGNIZED CLAIM |
| 58287 | NO RECOGNIZED CLAIM |
| 58288 | NO RECOGNIZED CLAIM |
| 58290 | NO RECOGNIZED CLAIM |
| 58291 | NO RECOGNIZED CLAIM |
| 58292 | NO RECOGNIZED CLAIM |
| 58293 | NO RECOGNIZED CLAIM |
| 58294 | NO RECOGNIZED CLAIM |
| 58295 | NO RECOGNIZED CLAIM |
| 58296 | NO RECOGNIZED CLAIM |
| 58297 | NO RECOGNIZED CLAIM |
| 58298 | NO RECOGNIZED CLAIM |
| 58299 | NO RECOGNIZED CLAIM |
| 58300 | NO RECOGNIZED CLAIM |
| 58301 | NO RECOGNIZED CLAIM |
| 58302 | NO RECOGNIZED CLAIM |
| 58303 | NO RECOGNIZED CLAIM |
| 58304 | NO RECOGNIZED CLAIM |
| 58305 | NO RECOGNIZED CLAIM |
| 58307 | NO RECOGNIZED CLAIM |
| 58308 | NO RECOGNIZED CLAIM |
| 58309 | NO RECOGNIZED CLAIM |
| 58310 | NO RECOGNIZED CLAIM |
| 58311 | NO RECOGNIZED CLAIM |
| 58313 | NO RECOGNIZED CLAIM |
| 58316 | NO RECOGNIZED CLAIM |
| 58317 | NO RECOGNIZED CLAIM |
| 58318 | NO RECOGNIZED CLAIM |
| 58319 | NO RECOGNIZED CLAIM |
| 58320 | NO RECOGNIZED CLAIM |
| 58321 | NO RECOGNIZED CLAIM |
| 58322 | NO RECOGNDIZED CLAIM |
| 58323 | NO RECOGNIZED CLAIM |
| 58324 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58325 | NO RECOGNIZED CLAIM |
| 58326 | NO RECOGNIZED CLAIM |
| 58327 | NO RECOGNIZED CLAIM |
| 58329 | NO RECOGNIZED CLAIM |
| 58330 | NO RECOGNIZED CLAIM |
| 58331 | NO RECOGNIZED CLAIM |
| 58332 | NO RECOGNIZED CLAIM |
| 58333 | NO RECOGNIZED CLAIM |
| 58336 | NO RECOGNIZED CLAIM |
| 58337 | NO RECOGNIZED CLAIM |
| 58338 | NO RECOGNIZED CLAIM |
| 58340 | NO RECOGNIZED CLAIM |
| 58342 | NO RECOGNIZED CLAIM |
| 58343 | NO RECOGNIZED CLAIM |
| 58344 | NO RECOGNIZED CLAIM |
| 58345 | NO RECOGNIZED CLAIM |
| 58346 | NO RECOGNIZED CLAIM |
| 58347 | NO RECOGNIZED CLAIM |
| 58348 | NO RECOGNIZED CLAIM |
| 58349 | NO RECOGNIZED CLAIM |
| 58350 | NO RECOGNIZED CLAIM |
| 58351 | NO RECOGNIZED CLAIM |
| 58352 | NO RECOGNIZED CLAIM |
| 58353 | NO RECOGNIZED CLAIM |
| 58355 | NO RECOGNIZED CLAIM |
| 58356 | NO RECOGNIZED CLAIM |
| 58357 | NO RECOGNIZED CLAIM |
| 58358 | NO RECOGNIZED CLAIM |
| 58359 | NO RECOGNIZED CLAIM |
| 58360 | NO RECOGNIZED CLAIM |
| 58362 | NO RECOGNIZED CLAIM |
| 58363 | NO RECOGNIZED CLAIM |
| 58364 | NO RECOGNIZED CLAIM |
| 58365 | NO RECOGNIZED CLAIM |
| 58366 | NO RECOGNIZED CLAIM |
| 58368 | NO RECOGNIZED CLAIM |
| 58369 | NO RECOGNIZED CLAIM |
| 58371 | NO RECOGNIZED CLAIM |
| 58372 | NO RECOGNIZED CLAIM |
| 58373 | NO RECOGNIZED CLAIM |
| 58374 | NO RECOGNIZED CLAIM |
| 58375 | NO RECOGNIZED CLAIM |
| 58376 | NO RECOGNIZED CLAIM |
| 58377 | NO RECOGNIZED CLAIM |
| 58378 | NO RECOGNIZED CLAIM |
| 58379 | NO RECOGNIZED CLAIM |
| 58381 | NO RECOGNIZED CLAIM |
| 58383 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58384 | NO RECOGNIZED CLAIM |
| 58385 | NO RECOGNIZED CLAIM |
| 58386 | NO RECOGNIZED CLAIM |
| 58387 | NO RECOGNIZED CLAIM |
| 58389 | NO RECOGNIZED CLAIM |
| 58391 | NO RECOGNIZED CLAIM |
| 58392 | NO RECOGNIZED CLAIM |
| 58395 | NO RECOGNIZED CLAIM |
| 58396 | NO RECOGNIZED CLAIM |
| 58397 | NO RECOGNIZED CLAIM |
| 58399 | NO RECOGNIZED CLAIM |
| 58400 | NO RECOGNIZED CLAIM |
| 58401 | NO RECOGNIZED CLAIM |
| 58402 | NO RECOGNIZED CLAIM |
| 58403 | NO RECOGNIZED CLAIM |
| 58406 | NO RECOGNIZED CLAIM |
| 58407 | NO RECOGNIZED CLAIM |
| 58408 | NO RECOGNIZED CLAIM |
| 58409 | NO RECOGNIZED CLAIM |
| 58410 | NO RECOGNIZED CLAIM |
| 58411 | NO RECOGNIZED CLAIM |
| 58412 | NO RECOGNIZED CLAIM |
| 58413 | NO RECOGNIZED CLAIM |
| 58415 | NO RECOGNIZED CLAIM |
| 58416 | NO RECOGNIZED CLAIM |
| 58418 | NO RECOGNIZED CLAIM |
| 58420 | NO RECOGNIZED CLAIM |
| 58421 | NO RECOGNIZED CLAIM |
| 58422 | NO RECOGNIZED CLAIM |
| 58424 | NO RECOGNIZED CLAIM |
| 58425 | NO RECOGNIZED CLAIM |
| 58426 | NO RECOGNIZED CLAIM |
| 58427 | NO RECOGNIZED CLAIM |
| 58428 | NO RECOGNIZED CLAIM |
| 58429 | NO RECOGNIZED CLAIM |
| 58430 | NO RECOGNIZED CLAIM |
| 58431 | NO RECOGNIZED CLAIM |
| 58432 | NO RECOGNIZED CLAIM |
| 58433 | NO RECOGNIZED CLAIM |
| 58434 | NO RECOGNIZED CLAIM |
| 58435 | NO RECOGNIZED CLAIM |
| 58436 | NO RECOGNIZED CLAIM |
| 58437 | NO RECOGNIZED CLAIM |
| 58438 | NO RECOGNIZED CLAIM |
| 58439 | NO RECOGNIZED CLAIM |
| 58440 | NO RECOGNIZED CLAIM |
| 58442 | NO RECOGNIZED CLAIM |
| 58444 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58445 | NO RECOGNIZED CLAIM |
| 58446 | NO RECOGNIZED CLAIM |
| 58447 | NO RECOGNIZED CLAIM |
| 58448 | NO RECOGNIZED CLAIM |
| 58450 | NO RECOGNIZED CLAIM |
| 58451 | NO RECOGNIZED CLAIM |
| 58453 | NO RECOGNIZED CLAIM |
| 58454 | NO RECOGNIZED CLAIM |
| 58455 | NO RECOGNIZED CLAIM |
| 58456 | NO RECOGNIZED CLAIM |
| 58457 | NO RECOGNIZED CLAIM |
| 58458 | NO RECOGNIZED CLAIM |
| 58460 | NO RECOGNIZED CLAIM |
| 58461 | NO RECOGNIZED CLAIM |
| 58462 | NO RECOGNIZED CLAIM |
| 58463 | NO RECOGNIZED CLAIM |
| 58465 | NO RECOGNIZED CLAIM |
| 58466 | NO RECOGNIZED CLAIM |
| 58468 | NO RECOGNIZED CLAIM |
| 58469 | NO RECOGNIZED CLAIM |
| 58471 | NO RECOGNIZED CLAIM |
| 58472 | NO RECOGNIZED CLAIM |
| 58473 | NO RECOGNIZED CLAIM |
| 58474 | NO RECOGNIZED CLAIM |
| 58475 | NO RECOGNIZED CLAIM |
| 58476 | NO RECOGNIZED CLAIM |
| 58477 | NO RECOGNIZED CLAIM |
| 58478 | NO RECOGNIZED CLAIM |
| 58479 | NO RECOGNIZED CLAIM |
| 58480 | NO RECOGNIZED CLAIM |
| 58481 | NO RECOGNIZED CLAIM |
| 58482 | NO RECOGNIZED CLAIM |
| 58483 | NO RECOGNIZED CLAIM |
| 58484 | NO RECOGNIZED CLAIM |
| 58485 | NO RECOGNIZED CLAIM |
| 58486 | NO RECOGNIZED CLAIM |
| 58487 | NO RECOGNIZED CLAIM |
| 58488 | NO RECOGNIZED CLAIM |
| 58489 | NO RECOGNIZED CLAIM |
| 58490 | NO RECOGNIZED CLAIM |
| 58491 | NO RECOGNIZED CLAIM |
| 58492 | NO RECOGNIZED CLAIM |
| 58493 | NO RECOGNIZED CLAIM |
| 58494 | NO RECOGNIZED CLAIM |
| 58496 | NO RECOGNIZED CLAIM |
| 58498 | NO RECOGNIZED CLAIM |
| 58499 | NO RECOGNIZED CLAIM |
| 58501 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58502 | NO RECOGNIZED CLAIM |
| 58503 | NO RECOGNIZED CLAIM |
| 58504 | NO RECOGNIZED CLAIM |
| 58505 | NO RECOGNIZED CLAIM |
| 58506 | NO RECOGNIZED CLAIM |
| 58508 | NO RECOGNIZED CLAIM |
| 58509 | NO RECOGNIZED CLAIM |
| 58510 | NO RECOGNIZED CLAIM |
| 58511 | NO RECOGNIZED CLAIM |
| 58513 | NO RECOGNIZED CLAIM |
| 58514 | NO RECOGNIZED CLAIM |
| 58515 | NO RECOGNIZED CLAIM |
| 58516 | NO RECOGNIZED CLAIM |
| 58517 | NO RECOGNIZED CLAIM |
| 58518 | NO RECOGNIZED CLAIM |
| 58520 | NO RECOGNIZED CLAIM |
| 58521 | NO RECOGNIZED CLAIM |
| 58522 | NO RECOGNIZED CLAIM |
| 58523 | NO RECOGNIZED CLAIM |
| 58524 | NO RECOGNIZED CLAIM |
| 58525 | NO RECOGNIZED CLAIM |
| 58526 | NO RECOGNIZED CLAIM |
| 58528 | NO RECOGNIZED CLAIM |
| 58529 | NO RECOGNIZED CLAIM |
| 58530 | NO RECOGNIZED CLAIM |
| 58531 | NO RECOGNIZED CLAIM |
| 58532 | NO RECOGNIZED CLAIM |
| 58533 | NO RECOGNIZED CLAIM |
| 58534 | NO RECOGNIZED CLAIM |
| 58535 | NO RECOGNIZED CLAIM |
| 58536 | NO RECOGNIZED CLAIM |
| 58537 | NO RECOGNIZED CLAIM |
| 58538 | NO RECOGNIZED CLAIM |
| 58540 | NO RECOGNIZED CLAIM |
| 58541 | NO RECOGNIZED CLAIM |
| 58542 | NO RECOGNIZED CLAIM |
| 58543 | NO RECOGNIZED CLAIM |
| 58544 | NO RECOGNIZED CLAIM |
| 58545 | NO RECOGNIZED CLAIM |
| 58546 | NO RECOGNIZED CLAIM |
| 58547 | NO RECOGNIZED CLAIM |
| 58548 | NO RECOGNIZED CLAIM |
| 58550 | NO RECOGNIZED CLAIM |
| 58551 | NO RECOGNIZED CLAIM |
| 58552 | NO RECOGNIZED CLAIM |
| 58553 | NO RECOGNDIZED CLAIM |
| 58554 | NO RECOGNIZED CLAIM |
| 58555 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58556 | NO RECOGNIZED CLAIM |
| 58557 | NO RECOGNIZED CLAIM |
| 58558 | NO RECOGNIZED CLAIM |
| 58559 | NO RECOGNIZED CLAIM |
| 58560 | NO RECOGNIZED CLAIM |
| 58561 | NO RECOGNIZED CLAIM |
| 58562 | NO RECOGNIZED CLAIM |
| 58563 | NO RECOGNIZED CLAIM |
| 58564 | NO RECOGNIZED CLAIM |
| 58565 | NO RECOGNIZED CLAIM |
| 58566 | NO RECOGNIZED CLAIM |
| 58567 | NO RECOGNIZED CLAIM |
| 58569 | NO RECOGNIZED CLAIM |
| 58570 | NO RECOGNIZED CLAIM |
| 58571 | NO RECOGNIZED CLAIM |
| 58572 | NO RECOGNIZED CLAIM |
| 58573 | NO RECOGNIZED CLAIM |
| 58574 | NO RECOGNIZED CLAIM |
| 58575 | NO RECOGNIZED CLAIM |
| 58576 | NO RECOGNIZED CLAIM |
| 58577 | NO RECOGNIZED CLAIM |
| 58578 | NO RECOGNIZED CLAIM |
| 58579 | NO RECOGNIZED CLAIM |
| 58581 | NO RECOGNIZED CLAIM |
| 58582 | NO RECOGNIZED CLAIM |
| 58583 | NO RECOGNIZED CLAIM |
| 58584 | NO RECOGNIZED CLAIM |
| 58586 | NO RECOGNIZED CLAIM |
| 58587 | NO RECOGNIZED CLAIM |
| 58588 | NO RECOGNIZED CLAIM |
| 58589 | NO RECOGNIZED CLAIM |
| 58590 | NO RECOGNIZED CLAIM |
| 58591 | NO RECOGNIZED CLAIM |
| 58592 | NO RECOGNIZED CLAIM |
| 58593 | NO RECOGNIZED CLAIM |
| 58596 | NO RECOGNIZED CLAIM |
| 58597 | NO RECOGNIZED CLAIM |
| 58598 | NO RECOGNIZED CLAIM |
| 58599 | NO RECOGNIZED CLAIM |
| 58600 | NO RECOGNIZED CLAIM |
| 58601 | NO RECOGNIZED CLAIM |
| 58602 | NO RECOGNIZED CLAIM |
| 58603 | NO RECOGNIZED CLAIM |
| 58604 | NO RECOGNIZED CLAIM |
| 58605 | NO RECOGNIZED CLAIM |
| 58606 | NO RECOGNIZED CLAIM |
| 58608 | NO RECOGNIZED CLAIM |
| 58610 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 58611 | NO RECOGNIZED CLAIM |
| 58612 | NO RECOGNIZED CLAIM |
| 58613 | NO RECOGNIZED CLAIM |
| 58614 | NO RECOGNIZED CLAIM |
| 58615 | NO RECOGNIZED CLAIM |
| 58616 | NO RECOGNIZED CLAIM |
| 58617 | NO RECOGNIZED CLAIM |
| 58618 | NO RECOGNIZED CLAIM |
| 58619 | NO RECOGNIZED CLAIM |
| 58620 | NO RECOGNIZED CLAIM |
| 58621 | NO RECOGNIZED CLAIM |
| 58622 | NO RECOGNIZED CLAIM |
| 58624 | NO RECOGNIZED CLAIM |
| 58625 | NO RECOGNIZED CLAIM |
| 58626 | NO RECOGNIZED CLAIM |
| 58627 | NO RECOGNIZED CLAIM |
| 58628 | NO RECOGNIZED CLAIM |
| 58629 | NO RECOGNIZED CLAIM |
| 58630 | NO RECOGNIZED CLAIM |
| 58631 | NO RECOGNIZED CLAIM |
| 58632 | NO RECOGNIZED CLAIM |
| 58633 | NO RECOGNIZED CLAIM |
| 58634 | NO RECOGNIZED CLAIM |
| 58635 | NO RECOGNIZED CLAIM |
| 58636 | NO RECOGNIZED CLAIM |
| 58638 | NO RECOGNIZED CLAIM |
| 58639 | NO RECOGNIZED CLAIM |
| 58640 | NO RECOGNIZED CLAIM |
| 58642 | NO RECOGNIZED CLAIM |
| 58643 | NO RECOGNIZED CLAIM |
| 58644 | NO RECOGNIZED CLAIM |
| 58645 | NO RECOGNIZED CLAIM |
| 58646 | NO RECOGNIZED CLAIM |
| 58647 | NO RECOGNIZED CLAIM |
| 58649 | NO RECOGNIZED CLAIM |
| 58650 | NO RECOGNIZED CLAIM |
| 58651 | NO RECOGNIZED CLAIM |
| 58652 | NO RECOGNIZED CLAIM |
| 58653 | NO RECOGNIZED CLAIM |
| 58654 | NO RECOGNIZED CLAIM |
| 58655 | NO RECOGNIZED CLAIM |
| 58656 | NO RECOGNIZED CLAIM |
| 58657 | NO RECOGNIZED CLAIM |
| 58658 | NO RECOGNIZED CLAIM |
| 58659 | NO RECOGNIZED CLAIM |
| 58661 | NO RECOGNZED CLAIM |
| 58662 | NO RECOGNIZED CLAIM |
| 58663 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58664 | NO RECOGNIZED CLAIM |
| 58665 | NO RECOGNIZED CLAIM |
| 58666 | NO RECOGNIZED CLAIM |
| 58667 | NO RECOGNIZED CLAIM |
| 58668 | NO RECOGNIZED CLAIM |
| 58670 | NO RECOGNIZED CLAIM |
| 58671 | NO RECOGNIZED CLAIM |
| 58672 | NO RECOGNIZED CLAIM |
| 58673 | NO RECOGNIZED CLAIM |
| 58674 | NO RECOGNIZED CLAIM |
| 58675 | NO RECOGNIZED CLAIM |
| 58677 | NO RECOGNIZED CLAIM |
| 58678 | NO RECOGNIZED CLAIM |
| 58679 | NO RECOGNIZED CLAIM |
| 58681 | NO RECOGNIZED CLAIM |
| 58682 | NO RECOGNIZED CLAIM |
| 58683 | NO RECOGNIZED CLAIM |
| 58684 | NO RECOGNIZED CLAIM |
| 58685 | NO RECOGNIZED CLAIM |
| 58686 | NO RECOGNIZED CLAIM |
| 58687 | NO RECOGNIZED CLAIM |
| 58688 | NO RECOGNIZED CLAIM |
| 58690 | NO RECOGNIZED CLAIM |
| 58691 | NO RECOGNIZED CLAIM |
| 58692 | NO RECOGNIZED CLAIM |
| 58694 | NO RECOGNIZED CLAIM |
| 58695 | NO RECOGNIZED CLAIM |
| 58697 | NO RECOGNIZED CLAIM |
| 58698 | NO RECOGNIZED CLAIM |
| 58699 | NO RECOGNIZED CLAIM |
| 58700 | NO RECOGNIZED CLAIM |
| 58701 | NO RECOGNIZED CLAIM |
| 58702 | NO RECOGNIZED CLAIM |
| 58703 | NO RECOGNIZED CLAIM |
| 58704 | NO RECOGNIZED CLAIM |
| 58707 | NO RECOGNIZED CLAIM |
| 58708 | NO RECOGNIZED CLAIM |
| 58709 | NO RECOGNIZED CLAIM |
| 58710 | NO RECOGNIZED CLAIM |
| 58711 | NO RECOGNIZED CLAIM |
| 58712 | NO RECOGNIZED CLAIM |
| 58713 | NO RECOGNIZED CLAIM |
| 58714 | NO RECOGNIZED CLAIM |
| 58716 | NO RECOGNIZED CLAIM |
| 58717 | NO RECOGNIZED CLAIM |
| 58718 | NO RECOGNIZED CLAIM |
| 58719 | NO RECOGNIZED CLAIM |
| 58720 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58721 | NO RECOGNIZED CLAIM |
| 58722 | NO RECOGNIZED CLAIM |
| 58723 | NO RECOGNIZED CLAIM |
| 58724 | SHARES SOLD SHORT |
| 58725 | NO RECOGNIZED CLAIM |
| 58726 | NO RECOGNIZED CLAIM |
| 58727 | NO RECOGNIZED CLAIM |
| 58728 | NO RECOGNIZED CLAIM |
| 58729 | NO RECOGNIZED CLAIM |
| 58730 | NO RECOGNIZED CLAIM |
| 58731 | NO RECOGNIZED CLAIM |
| 58732 | NO RECOGNIZED CLAIM |
| 58733 | NO RECOGNIZED CLAIM |
| 58734 | NO RECOGNIZED CLAIM |
| 58735 | NO RECOGNIZED CLAIM |
| 58736 | NO RECOGNIZED CLAIM |
| 58737 | NO RECOGNIZED CLAIM |
| 58738 | NO RECOGNIZED CLAIM |
| 58739 | NO RECOGNIZED CLAIM |
| 58740 | SHARES NOT PURCHASED |
| 58741 | NO RECOGNIZED CLAIM |
| 58742 | NO RECOGNIZED CLAIM |
| 58743 | NO RECOGNIZED CLAIM |
| 58744 | NO RECOGNIZED CLAIM |
| 58745 | NO RECOGNIZED CLAIM |
| 58746 | NO RECOGNIZED CLAIM |
| 58747 | NO RECOGNIZED CLAIM |
| 58748 | NO RECOGNIZED CLAIM |
| 58750 | NO RECOGNIZED CLAIM |
| 58751 | NO RECOGNIZED CLAIM |
| 58752 | NO RECOGNIZED CLAIM |
| 58753 | NO RECOGNIZED CLAIM |
| 58754 | NO RECOGNIZED CLAIM |
| 58755 | NO RECOGNIZED CLAIM |
| 58757 | NO RECOGNIZED CLAIM |
| 58758 | NO RECOGNIZED CLAIM |
| 58759 | NO RECOGNIZED CLAIM |
| 58760 | NO RECOGNIZED CLAIM |
| 58761 | NO RECOGNIZED CLAIM |
| 58762 | NO RECOGNIZED CLAIM |
| 58763 | NO RECOGNIZED CLAIM |
| 58764 | NO RECOGNIZED CLAIM |
| 58765 | NO RECOGNIZED CLAIM |
| 58766 | NO RECOGNIZED CLAIM |
| 58767 | NO RECOGNIZED CLAIM |
| 58768 | NO RECOGNIZED CLAIM |
| 58769 | NO RECOGNIZED CLAIM |
| 58770 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58771 | NO RECOGNIZED CLAIM |
| 58772 | NO RECOGNIZED CLAIM |
| 58774 | NO RECOGNIZED CLAIM |
| 58775 | NO RECOGNIZED CLAIM |
| 58776 | NO RECOGNIZED CLAIM |
| 58777 | NO RECOGNIZED CLAIM |
| 58778 | NO RECOGNIZED CLAIM |
| 58779 | NO RECOGNIZED CLAIM |
| 58781 | NO RECOGNIZED CLAIM |
| 58782 | NO RECOGNIZED CLAIM |
| 58783 | NO RECOGNIZED CLAIM |
| 58784 | NO RECOGNIZED CLAIM |
| 58785 | NO RECOGNIZED CLAIM |
| 58786 | NO RECOGNIZED CLAIM |
| 58787 | NO RECOGNIZED CLAIM |
| 58788 | NO RECOGNIZED CLAIM |
| 58789 | NO RECOGNIZED CLAIM |
| 58790 | NO RECOGNIZED CLAIM |
| 58791 | NO RECOGNIZED CLAIM |
| 58792 | NO RECOGNIZED CLAIM |
| 58794 | NO RECOGNIZED CLAIM |
| 58795 | NO RECOGNIZED CLAIM |
| 58796 | NO RECOGNIZED CLAIM |
| 58797 | NO RECOGNIZED CLAIM |
| 58798 | NO RECOGNIZED CLAIM |
| 58799 | NO RECOGNIZED CLAIM |
| 58800 | NO RECOGNIZED CLAIM |
| 58802 | NO RECOGNIZED CLAIM |
| 58803 | NO RECOGNIZED CLAIM |
| 58804 | NO RECOGNIZED CLAIM |
| 58805 | NO RECOGNIZED CLAIM |
| 58806 | NO RECOGNIZED CLAIM |
| 58807 | NO RECOGNIZED CLAIM |
| 58808 | NO RECOGNIZED CLAIM |
| 58809 | NO RECOGNIZED CLAIM |
| 58810 | NO RECOGNIZED CLAIM |
| 58811 | NO RECOGNIZED CLAIM |
| 58812 | PURCHASED OUTSIDE CLASS PERIOD |
| 58813 | NO RECOGNIZED CLAIM |
| 58814 | NO RECOGNIZED CLAIM |
| 58815 | NO RECOGNIZED CLAIM |
| 58816 | NO RECOGNIZED CLAIM |
| 58817 | NO RECOGNIZED CLAIM |
| 58818 | NO RECOGNIZED CLAIM |
| 58819 | NO RECOGNIZED CLAIM |
| 58820 | NO RECOGNZIED CLAIM |
| 58821 | NO RECOGNIZED CLAIM |
| 58823 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58825 | NO RECOGNIZED CLAIM |
| 58826 | NO RECOGNIZED CLAIM |
| 58827 | NO RECOGNIZED CLAIM |
| 58829 | NO RECOGNIZED CLAIM |
| 58830 | NO RECOGNIZED CLAIM |
| 58831 | NO RECOGNIZED CLAIM |
| 58832 | NO RECOGNIZED CLAIM |
| 58833 | NO RECOGNIZED CLAIM |
| 58834 | NO RECOGNIZED CLAIM |
| 58835 | NO RECOGNIZED CLAIM |
| 58836 | NO RECOGNIZED CLAIM |
| 58837 | NO RECOGNIZED CLAIM |
| 58838 | NO RECOGNIZED CLAIM |
| 58839 | NO RECOGNIZED CLAIM |
| 58840 | NO RECOGNIZED CLAIM |
| 58841 | NO RECOGNIZED CLAIM |
| 58842 | NO RECOGNIZED CLAIM |
| 58843 | NO RECOGNIZED CLAIM |
| 58844 | NO RECOGNIZED CLAIM |
| 58845 | NO RECOGNIZED CLAIM |
| 58846 | NO RECOGNIZED CLAIM |
| 58847 | NO RECOGNIZED CLAIM |
| 58848 | NO RECOGNIZED CLAIM |
| 58849 | NO RECOGNIZED CLAIM |
| 58850 | NO RECOGNIZED CLAIM |
| 58851 | NO RECOGNIZED CLAIM |
| 58852 | NO RECOGNIZED CLAIM |
| 58853 | NO RECOGNIZED CLAIM |
| 58854 | NO RECOGNIZED CLAIM |
| 58855 | NO RECOGNIZED CLAIM |
| 58856 | NO RECOGNIZED CLAIM |
| 58857 | NO RECOGNIZED CLAIM |
| 58858 | NO RECOGNIZED CLAIM |
| 58860 | NO RECOGNIZED CLAIM |
| 58861 | NO RECOGNIZED CLAIM |
| 58862 | NO RECOGNIZED CLAIM |
| 58863 | NO RECOGNIZED CLAIM |
| 58864 | NO RECOGNIZED CLAIM |
| 58865 | NO RECOGNIZED CLAIM |
| 58866 | NO RECOGNIZED CLAIM |
| 58868 | NO RECOGNIZED CLAIM |
| 58869 | NO RECOGNIZED CLAIM |
| 58871 | NO RECOGNIZED CLAIM |
| 58873 | NO RECOGNIZED CLAIM |
| 58874 | NO RECOGNIZED CLAIM |
| 58875 | NO RECOGNZIED CLAIM |
| 58876 | NO RECOGNIZED CLAIM |
| 58877 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58880 | NO RECOGNIZED CLAIM |
| 58881 | NO RECOGNIZED CLAIM |
| 58882 | NO RECOGNIZED CLAIM |
| 58883 | NO RECOGNIZED CLAIM |
| 58884 | NO RECOGNIZED CLAIM |
| 58885 | NO RECOGNIZED CLAIM |
| 58886 | NO RECOGNIZED CLAIM |
| 58887 | NO RECOGNIZED CLAIM |
| 58889 | NO RECOGNIZED CLAIM |
| 58890 | NO RECOGNIZED CLAIM |
| 58891 | NO RECOGNIZED CLAIM |
| 58892 | NO RECOGNIZED CLAIM |
| 58893 | NO RECOGNIZED CLAIM |
| 58894 | NO RECOGNIZED CLAIM |
| 58895 | NO RECOGNIZED CLAIM |
| 58897 | NO RECOGNIZED CLAIM |
| 58899 | NO RECOGNIZED CLAIM |
| 58901 | NO RECOGNIZED CLAIM |
| 58903 | NO RECOGNIZED CLAIM |
| 58905 | NO RECOGNIZED CLAIM |
| 58906 | NO RECOGNIZED CLAIM |
| 58907 | NO RECOGNIZED CLAIM |
| 58908 | NO RECOGNIZED CLAIM |
| 58909 | NO RECOGNIZED CLAIM |
| 58910 | NO RECOGNIZED CLAIM |
| 58911 | NO RECOGNIZED CLAIM |
| 58912 | NO RECOGNIZED CLAIM |
| 58913 | NO RECOGNIZED CLAIM |
| 58914 | NO RECOGNIZED CLAIM |
| 58915 | NO RECOGNIZED CLAIM |
| 58916 | NO RECOGNIZED CLAIM |
| 58917 | NO RECOGNIZED CLAIM |
| 58918 | NO RECOGNIZED CLAIM |
| 58919 | NO RECOGNIZED CLAIM |
| 58920 | NO RECOGNIZED CLAIM |
| 58921 | NO RECOGNIZED CLAIM |
| 58922 | NO RECOGNIZED CLAIM |
| 58923 | NO RECOGNIZED CLAIM |
| 58924 | NO RECOGNIZED CLAIM |
| 58925 | NO RECOGNIZED CLAIM |
| 58927 | NO RECOGNIZED CLAIM |
| 58928 | NO RECOGNIZED CLAIM |
| 58929 | NO RECOGNIZED CLAIM |
| 58931 | NO RECOGNIZED CLAIM |
| 58932 | NO RECOGNIZED CLAIM |
| 58933 | NO RECOGNZED CLAIM |
| 58934 | NO RECOGNIZED CLAIM |
| 58935 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58936 | NO RECOGNIZED CLAIM |
| 58937 | NO RECOGNIZED CLAIM |
| 58938 | NO RECOGNIZED CLAIM |
| 58940 | NO RECOGNIZED CLAIM |
| 58941 | NO RECOGNIZED CLAIM |
| 58942 | NO RECOGNIZED CLAIM |
| 58943 | NO RECOGNIZED CLAIM |
| 58945 | NO RECOGNIZED CLAIM |
| 58946 | NO RECOGNIZED CLAIM |
| 58947 | NO RECOGNIZED CLAIM |
| 58948 | NO RECOGNIZED CLAIM |
| 58949 | NO RECOGNIZED CLAIM |
| 58950 | NO RECOGNIZED CLAIM |
| 58951 | NO RECOGNIZED CLAIM |
| 58952 | NO RECOGNIZED CLAIM |
| 58953 | NO RECOGNIZED CLAIM |
| 58954 | NO RECOGNIZED CLAIM |
| 58955 | NO RECOGNIZED CLAIM |
| 58956 | NO RECOGNIZED CLAIM |
| 58957 | NO RECOGNIZED CLAIM |
| 58958 | NO RECOGNIZED CLAIM |
| 58960 | NO RECOGNIZED CLAIM |
| 58961 | NO RECOGNIZED CLAIM |
| 58962 | NO RECOGNIZED CLAIM |
| 58963 | NO RECOGNIZED CLAIM |
| 58964 | NO RECOGNIZED CLAIM |
| 58965 | NO RECOGNIZED CLAIM |
| 58966 | NO RECOGNIZED CLAIM |
| 58967 | NO RECOGNIZED CLAIM |
| 58968 | NO RECOGNIZED CLAIM |
| 58969 | NO RECOGNIZED CLAIM |
| 58970 | NO RECOGNIZED CLAIM |
| 58971 | NO RECOGNIZED CLAIM |
| 58972 | NO RECOGNIZED CLAIM |
| 58973 | NO RECOGNIZED CLAIM |
| 58974 | NO RECOGNIZED CLAIM |
| 58975 | NO RECOGNIZED CLAIM |
| 58976 | SHARES SOLD SHORT |
| 58977 | NO RECOGNIZED CLAIM |
| 58978 | NO RECOGNIZED CLAIM |
| 58979 | NO RECOGNIZED CLAIM |
| 58980 | NO RECOGNIZED CLAIM |
| 58981 | NO RECOGNIZED CLAIM |
| 58982 | NO RECOGNIZED CLAIM |
| 58983 | NO RECOGNIZED CLAIM |
| 58984 | NO RECOGNZED CLAIM |
| 58985 | NO RECOGNIZED CLAIM |
| 58986 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

58987  NO RECOGNIZED CLAIM
58988  NO RECOGNIZED CLAIM
58989  NO RECOGNIZED CLAIM
58990  NO RECOGNIZED CLAIM
58991  NO RECOGNIZED CLAIM
58992  NO RECOGNIZED CLAIM
58993  NO RECOGNIZED CLAIM
58994  NO RECOGNIZED CLAIM
58995  NO RECOGNIZED CLAIM
58996  NO RECOGNIZED CLAIM
58997  NO RECOGNIZED CLAIM
58998  NO RECOGNIZED CLAIM
58999  NO RECOGNIZED CLAIM
59000  NO RECOGNIZED CLAIM
59001  NO RECOGNIZED CLAIM
59002  NO RECOGNIZED CLAIM
59003  NO RECOGNIZED CLAIM
59005  NO RECOGNIZED CLAIM
59006  NO RECOGNIZED CLAIM
59007  NO RECOGNIZED CLAIM
59009  NO RECOGNIZED CLAIM
59010  NO RECOGNIZED CLAIM
59011  NO RECOGNIZED CLAIM
59012  NO RECOGNIZED CLAIM
59013  NO RECOGNIZED CLAIM
59014  NO RECOGNIZED CLAIM
59015  NO RECOGNIZED CLAIM
59016  NO RECOGNIZED CLAIM
59017  NO RECOGNIZED CLAIM
59018  NO RECOGNIZED CLAIM
59019  NO RECOGNIZED CLAIM
59021  NO RECOGNIZED CLAIM
59022  NO RECOGNIZED CLAIM
59023  NO RECOGNIZED CLAIM
59025  NO RECOGNIZED CLAIM
59026  NO RECOGNIZED CLAIM
59027  NO RECOGNIZED CLAIM
59029  NO RECOGNIZED CLAIM
59030  NO RECOGNIZED CLAIM
59031  NO RECOGNIZED CLAIM
59032  NO RECOGNIZED CLAIM
59033  NO RECOGNIZED CLAIM
59034  NO RECOGNIZED CLAIM
59035  NO RECOGNIZED CLAIM
59036  NO RECOGNIZED CLAIM
59037  NO RECOGNDIZED CLAIM
59038  NO RECOGNIZED CLAIM
59039  NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59040 | NO RECOGNIZED CLAIM |
| 59041 | NO RECOGNIZED CLAIM |
| 59042 | NO RECOGNIZED CLAIM |
| 59043 | NO RECOGNIZED CLAIM |
| 59044 | NO RECOGNIZED CLAIM |
| 59045 | NO RECOGNIZED CLAIM |
| 59046 | NO RECOGNIZED CLAIM |
| 59047 | NO RECOGNIZED CLAIM |
| 59048 | NO RECOGNIZED CLAIM |
| 59049 | NO RECOGNIZED CLAIM |
| 59053 | NO RECOGNIZED CLAIM |
| 59054 | NO RECOGNIZED CLAIM |
| 59056 | NO RECOGNIZED CLAIM |
| 59057 | NO RECOGNIZED CLAIM |
| 59058 | NO RECOGNIZED CLAIM |
| 59059 | NO RECOGNIZED CLAIM |
| 59060 | NO RECOGNIZED CLAIM |
| 59061 | NO RECOGNIZED CLAIM |
| 59062 | NO RECOGNIZED CLAIM |
| 59063 | NO RECOGNIZED CLAIM |
| 59064 | NO RECOGNIZED CLAIM |
| 59066 | NO RECOGNIZED CLAIM |
| 59067 | NO RECOGNIZED CLAIM |
| 59068 | NO RECOGNIZED CLAIM |
| 59069 | NO RECOGNIZED CLAIM |
| 59071 | NO RECOGNIZED CLAIM |
| 59072 | NO RECOGNIZED CLAIM |
| 59074 | NO RECOGNIZED CLAIM |
| 59075 | NO RECOGNIZED CLAIM |
| 59076 | NO RECOGNIZED CLAIM |
| 59078 | NO RECOGNIZED CLAIM |
| 59079 | NO RECOGNIZED CLAIM |
| 59080 | NO RECOGNIZED CLAIM |
| 59081 | NO RECOGNIZED CLAIM |
| 59082 | NO RECOGNIZED CLAIM |
| 59083 | NO RECOGNIZED CLAIM |
| 59084 | NO RECOGNIZED CLAIM |
| 59085 | NO RECOGNIZED CLAIM |
| 59086 | NO RECOGNIZED CLAIM |
| 59087 | NO RECOGNIZED CLAIM |
| 59088 | NO RECOGNIZED CLAIM |
| 59089 | NO RECOGNIZED CLAIM |
| 59090 | NO RECOGNIZED CLAIM |
| 59091 | NO RECOGNIZED CLAIM |
| 59092 | NO RECOGNIZED CLAIM |
| 59093 | NO RECOGNZED CLAIM |
| 59094 | NO RECOGNIZED CLAIM |
| 59095 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59096 | NO RECOGNIZED CLAIM |
| 59097 | NO RECOGNIZED CLAIM |
| 59098 | NO RECOGNIZED CLAIM |
| 59099 | NO RECOGNIZED CLAIM |
| 59100 | NO RECOGNIZED CLAIM |
| 59102 | NO RECOGNIZED CLAIM |
| 59103 | NO RECOGNIZED CLAIM |
| 59104 | NO RECOGNIZED CLAIM |
| 59105 | NO RECOGNIZED CLAIM |
| 59106 | NO RECOGNIZED CLAIM |
| 59107 | NO RECOGNIZED CLAIM |
| 59108 | NO RECOGNIZED CLAIM |
| 59109 | NO RECOGNIZED CLAIM |
| 59110 | NO RECOGNIZED CLAIM |
| 59111 | NO RECOGNIZED CLAIM |
| 59112 | NO RECOGNIZED CLAIM |
| 59113 | NO RECOGNIZED CLAIM |
| 59114 | NO RECOGNIZED CLAIM |
| 59115 | NO RECOGNIZED CLAIM |
| 59116 | NO RECOGNIZED CLAIM |
| 59117 | NO RECOGNIZED CLAIM |
| 59118 | NO RECOGNIZED CLAIM |
| 59119 | NO RECOGNIZED CLAIM |
| 59120 | NO RECOGNIZED CLAIM |
| 59121 | NO RECOGNIZED CLAIM |
| 59122 | NO RECOGNIZED CLAIM |
| 59124 | NO RECOGNIZED CLAIM |
| 59125 | NO RECOGNIZED CLAIM |
| 59126 | NO RECOGNIZED CLAIM |
| 59127 | NO RECOGNIZED CLAIM |
| 59128 | NO RECOGNIZED CLAIM |
| 59129 | NO RECOGNIZED CLAIM |
| 59130 | NO RECOGNIZED CLAIM |
| 59131 | NO RECOGNIZED CLAIM |
| 59132 | NO RECOGNIZED CLAIM |
| 59133 | NO RECOGNIZED CLAIM |
| 59135 | NO RECOGNIZED CLAIM |
| 59136 | NO RECOGNIZED CLAIM |
| 59137 | NO RECOGNIZED CLAIM |
| 59138 | NO RECOGNIZED CLAIM |
| 59139 | NO RECOGNIZED CLAIM |
| 59140 | NO RECOGNIZED CLAIM |
| 59141 | NO RECOGNIZED CLAIM |
| 59142 | NO RECOGNIZED CLAIM |
| 59143 | NO RECOGNIZED CLAIM |
| 59145 | NO RECOGNDIZED CLAIM |
| 59146 | NO RECOGNIZED CLAIM |
| 59147 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59148 | NO RECOGNIZED CLAIM |
| 59149 | NO RECOGNIZED CLAIM |
| 59150 | NO RECOGNIZED CLAIM |
| 59151 | NO RECOGNIZED CLAIM |
| 59152 | NO RECOGNIZED CLAIM |
| 59154 | NO RECOGNIZED CLAIM |
| 59155 | NO RECOGNIZED CLAIM |
| 59157 | NO RECOGNIZED CLAIM |
| 59158 | NO RECOGNIZED CLAIM |
| 59160 | NO RECOGNIZED CLAIM |
| 59161 | NO RECOGNIZED CLAIM |
| 59163 | NO RECOGNIZED CLAIM |
| 59164 | NO RECOGNIZED CLAIM |
| 59165 | NO RECOGNIZED CLAIM |
| 59169 | NO RECOGNIZED CLAIM |
| 59171 | NO RECOGNIZED CLAIM |
| 59172 | NO RECOGNIZED CLAIM |
| 59173 | NO RECOGNIZED CLAIM |
| 59176 | NO RECOGNIZED CLAIM |
| 59177 | NO RECOGNIZED CLAIM |
| 59178 | NO RECOGNIZED CLAIM |
| 59179 | NO RECOGNIZED CLAIM |
| 59180 | NO RECOGNIZED CLAIM |
| 59181 | NO RECOGNIZED CLAIM |
| 59182 | NO RECOGNIZED CLAIM |
| 59183 | NO RECOGNIZED CLAIM |
| 59184 | NO RECOGNIZED CLAIM |
| 59185 | NO RECOGNIZED CLAIM |
| 59186 | NO RECOGNIZED CLAIM |
| 59187 | NO RECOGNIZED CLAIM |
| 59189 | NO RECOGNIZED CLAIM |
| 59190 | NO RECOGNIZED CLAIM |
| 59191 | NO RECOGNIZED CLAIM |
| 59192 | NO RECOGNIZED CLAIM |
| 59194 | NO RECOGNIZED CLAIM |
| 59195 | NO RECOGNIZED CLAIM |
| 59196 | NO RECOGNIZED CLAIM |
| 59197 | NO RECOGNIZED CLAIM |
| 59198 | NO RECOGNIZED CLAIM |
| 59199 | NO RECOGNIZED CLAIM |
| 59200 | NO RECOGNIZED CLAIM |
| 59201 | NO RECOGNIZED CLAIM |
| 59202 | NO RECOGNIZED CLAIM |
| 59203 | NO RECOGNIZED CLAIM |
| 59205 | NO RECOGNIZED CLAIM |
| 59207 | NO RECOGNZIED CLAIM |
| 59208 | NO RECOGNIZED CLAIM |
| 59209 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59210 | NO RECOGNIZED CLAIM |
| 59211 | NO RECOGNIZED CLAIM |
| 59212 | NO RECOGNIZED CLAIM |
| 59213 | NO RECOGNIZED CLAIM |
| 59214 | NO RECOGNIZED CLAIM |
| 59215 | NO RECOGNIZED CLAIM |
| 59216 | NO RECOGNIZED CLAIM |
| 59217 | NO RECOGNIZED CLAIM |
| 59218 | NO RECOGNIZED CLAIM |
| 59219 | NO RECOGNIZED CLAIM |
| 59220 | NO RECOGNIZED CLAIM |
| 59221 | NO RECOGNIZED CLAIM |
| 59222 | NO RECOGNIZED CLAIM |
| 59223 | NO RECOGNIZED CLAIM |
| 59224 | NO RECOGNIZED CLAIM |
| 59225 | NO RECOGNIZED CLAIM |
| 59226 | NO RECOGNIZED CLAIM |
| 59228 | NO RECOGNIZED CLAIM |
| 59229 | NO RECOGNIZED CLAIM |
| 59231 | NO RECOGNIZED CLAIM |
| 59233 | NO RECOGNIZED CLAIM |
| 59234 | NO RECOGNIZED CLAIM |
| 59235 | NO RECOGNIZED CLAIM |
| 59236 | NO RECOGNIZED CLAIM |
| 59237 | NO RECOGNIZED CLAIM |
| 59238 | NO RECOGNIZED CLAIM |
| 59239 | NO RECOGNIZED CLAIM |
| 59241 | NO RECOGNIZED CLAIM |
| 59242 | NO RECOGNIZED CLAIM |
| 59244 | NO RECOGNIZED CLAIM |
| 59246 | NO RECOGNIZED CLAIM |
| 59247 | NO RECOGNIZED CLAIM |
| 59248 | NO RECOGNIZED CLAIM |
| 59249 | NO RECOGNIZED CLAIM |
| 59250 | NO RECOGNIZED CLAIM |
| 59251 | NO RECOGNIZED CLAIM |
| 59252 | NO RECOGNIZED CLAIM |
| 59253 | NO RECOGNIZED CLAIM |
| 59254 | NO RECOGNIZED CLAIM |
| 59255 | NO RECOGNIZED CLAIM |
| 59257 | NO RECOGNIZED CLAIM |
| 59258 | NO RECOGNIZED CLAIM |
| 59261 | NO RECOGNIZED CLAIM |
| 59263 | NO RECOGNIZED CLAIM |
| 59264 | NO RECOGNIZED CLAIM |
| 59265 | NO RECOGNDIZED CLAIM |
| 59266 | NO RECOGNIZED CLAIM |
| 59267 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 59268 | NO RECOGNIZED CLAIM |
| 59269 | NO RECOGNIZED CLAIM |
| 59270 | NO RECOGNIZED CLAIM |
| 59271 | NO RECOGNIZED CLAIM |
| 59272 | NO RECOGNIZED CLAIM |
| 59273 | NO RECOGNIZED CLAIM |
| 59274 | NO RECOGNIZED CLAIM |
| 59276 | NO RECOGNIZED CLAIM |
| 59277 | NO RECOGNIZED CLAIM |
| 59278 | NO RECOGNIZED CLAIM |
| 59281 | NO RECOGNIZED CLAIM |
| 59282 | NO RECOGNIZED CLAIM |
| 59284 | NO RECOGNIZED CLAIM |
| 59285 | NO RECOGNIZED CLAIM |
| 59286 | NO RECOGNIZED CLAIM |
| 59288 | NO RECOGNIZED CLAIM |
| 59289 | NO RECOGNIZED CLAIM |
| 59290 | NO RECOGNIZED CLAIM |
| 59291 | NO RECOGNIZED CLAIM |
| 59292 | NO RECOGNIZED CLAIM |
| 59293 | NO RECOGNIZED CLAIM |
| 59294 | NO RECOGNIZED CLAIM |
| 59296 | NO RECOGNIZED CLAIM |
| 59297 | NO RECOGNIZED CLAIM |
| 59298 | NO RECOGNIZED CLAIM |
| 59299 | NO RECOGNIZED CLAIM |
| 59300 | NO RECOGNIZED CLAIM |
| 59301 | NO RECOGNIZED CLAIM |
| 59302 | NO RECOGNIZED CLAIM |
| 59303 | NO RECOGNIZED CLAIM |
| 59304 | NO RECOGNIZED CLAIM |
| 59306 | NO RECOGNIZED CLAIM |
| 59307 | NO RECOGNIZED CLAIM |
| 59308 | NO RECOGNIZED CLAIM |
| 59309 | NO RECOGNIZED CLAIM |
| 59310 | NO RECOGNIZED CLAIM |
| 59312 | NO RECOGNIZED CLAIM |
| 59313 | NO RECOGNIZED CLAIM |
| 59314 | NO RECOGNIZED CLAIM |
| 59315 | NO RECOGNIZED CLAIM |
| 59316 | NO RECOGNIZED CLAIM |
| 59317 | NO RECOGNIZED CLAIM |
| 59318 | NO RECOGNIZED CLAIM |
| 59319 | NO RECOGNIZED CLAIM |
| 59320 | NO RECOGNIZED CLAIM |
| 59322 | NO RECOGNDIZED CLAIM |
| 59323 | NO RECOGNIZED CLAIM |
| 59324 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59325 | NO RECOGNIZED CLAIM |
| 59326 | NO RECOGNIZED CLAIM |
| 59327 | NO RECOGNIZED CLAIM |
| 59328 | NO RECOGNIZED CLAIM |
| 59329 | NO RECOGNIZED CLAIM |
| 59330 | NO RECOGNIZED CLAIM |
| 59331 | NO RECOGNIZED CLAIM |
| 59332 | NO RECOGNIZED CLAIM |
| 59333 | NO RECOGNIZED CLAIM |
| 59334 | NO RECOGNIZED CLAIM |
| 59335 | NO RECOGNIZED CLAIM |
| 59336 | NO RECOGNIZED CLAIM |
| 59337 | NO RECOGNIZED CLAIM |
| 59339 | NO RECOGNIZED CLAIM |
| 59340 | NO RECOGNIZED CLAIM |
| 59341 | NO RECOGNIZED CLAIM |
| 59342 | NO RECOGNIZED CLAIM |
| 59344 | NO RECOGNIZED CLAIM |
| 59345 | NO RECOGNIZED CLAIM |
| 59347 | NO RECOGNIZED CLAIM |
| 59348 | NO RECOGNIZED CLAIM |
| 59349 | NO RECOGNIZED CLAIM |
| 59350 | NO RECOGNIZED CLAIM |
| 59351 | NO RECOGNIZED CLAIM |
| 59352 | NO RECOGNIZED CLAIM |
| 59353 | NO RECOGNIZED CLAIM |
| 59354 | NO RECOGNIZED CLAIM |
| 59355 | NO RECOGNIZED CLAIM |
| 59356 | NO RECOGNIZED CLAIM |
| 59357 | NO RECOGNIZED CLAIM |
| 59358 | NO RECOGNIZED CLAIM |
| 59359 | NO RECOGNIZED CLAIM |
| 59360 | NO RECOGNIZED CLAIM |
| 59362 | NO RECOGNIZED CLAIM |
| 59363 | NO RECOGNIZED CLAIM |
| 59364 | NO RECOGNIZED CLAIM |
| 59366 | NO RECOGNIZED CLAIM |
| 59367 | NO RECOGNIZED CLAIM |
| 59368 | NO RECOGNIZED CLAIM |
| 59370 | NO RECOGNIZED CLAIM |
| 59372 | NO RECOGNIZED CLAIM |
| 59373 | NO RECOGNIZED CLAIM |
| 59374 | NO RECOGNIZED CLAIM |
| 59375 | NO RECOGNIZED CLAIM |
| 59376 | NO RECOGNIZED CLAIM |
| 59377 | NO RECOGNIZED CLAIM |
| 59378 | DUPLICATE CLAIMS |
| 59381 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59382 | NO RECOGNIZED CLAIM |
| 59383 | NO RECOGNIZED CLAIM |
| 59384 | NO RECOGNIZED CLAIM |
| 59385 | NO RECOGNIZED CLAIM |
| 59388 | NO RECOGNIZED CLAIM |
| 59389 | NO RECOGNIZED CLAIM |
| 59390 | NO RECOGNIZED CLAIM |
| 59391 | NO RECOGNIZED CLAIM |
| 59392 | NO RECOGNIZED CLAIM |
| 59393 | NO RECOGNIZED CLAIM |
| 59394 | NO RECOGNIZED CLAIM |
| 59395 | NO RECOGNIZED CLAIM |
| 59396 | NO RECOGNIZED CLAIM |
| 59397 | NO RECOGNIZED CLAIM |
| 59398 | NO RECOGNIZED CLAIM |
| 59399 | NO RECOGNIZED CLAIM |
| 59400 | NO RECOGNIZED CLAIM |
| 59401 | NO RECOGNIZED CLAIM |
| 59402 | NO RECOGNIZED CLAIM |
| 59403 | NO RECOGNIZED CLAIM |
| 59404 | NO RECOGNIZED CLAIM |
| 59405 | NO RECOGNIZED CLAIM |
| 59406 | NO RECOGNIZED CLAIM |
| 59407 | NO RECOGNIZED CLAIM |
| 59408 | NO RECOGNIZED CLAIM |
| 59409 | NO RECOGNIZED CLAIM |
| 59410 | NO RECOGNIZED CLAIM |
| 59411 | NO RECOGNIZED CLAIM |
| 59412 | NO RECOGNIZED CLAIM |
| 59413 | NO RECOGNIZED CLAIM |
| 59414 | NO RECOGNIZED CLAIM |
| 59415 | NO RECOGNIZED CLAIM |
| 59416 | NO RECOGNIZED CLAIM |
| 59417 | NO RECOGNIZED CLAIM |
| 59418 | NO RECOGNIZED CLAIM |
| 59419 | NO RECOGNIZED CLAIM |
| 59420 | NO RECOGNIZED CLAIM |
| 59421 | NO RECOGNIZED CLAIM |
| 59422 | NO RECOGNIZED CLAIM |
| 59423 | NO RECOGNIZED CLAIM |
| 59424 | NO RECOGNIZED CLAIM |
| 59425 | NO RECOGNIZED CLAIM |
| 59426 | NO RECOGNIZED CLAIM |
| 59428 | NO RECOGNIZED CLAIM |
| 59429 | NO RECOGNIZED CLAIM |
| 59430 | NO RECOGNIZED CLAIM |
| 59432 | NO RECOGNIZED CLAIM |
| 59433 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 59434 | NO RECOGNIZED CLAIM |
| 59435 | NO RECOGNIZED CLAIM |
| 59436 | NO RECOGNIZED CLAIM |
| 59437 | NO RECOGNIZED CLAIM |
| 59438 | NO RECOGNIZED CLAIM |
| 59439 | NO RECOGNIZED CLAIM |
| 59440 | NO RECOGNIZED CLAIM |
| 59441 | NO RECOGNIZED CLAIM |
| 59442 | NO RECOGNIZED CLAIM |
| 59443 | NO RECOGNIZED CLAIM |
| 59444 | NO RECOGNIZED CLAIM |
| 59445 | NO RECOGNIZED CLAIM |
| 59446 | NO RECOGNIZED CLAIM |
| 59447 | NO RECOGNIZED CLAIM |
| 59448 | NO RECOGNIZED CLAIM |
| 59449 | NO RECOGNIZED CLAIM |
| 59450 | NO RECOGNIZED CLAIM |
| 59451 | NO RECOGNIZED CLAIM |
| 59452 | NO RECOGNIZED CLAIM |
| 59454 | NO RECOGNIZED CLAIM |
| 59456 | NO RECOGNIZED CLAIM |
| 59457 | NO RECOGNIZED CLAIM |
| 59458 | NO RECOGNIZED CLAIM |
| 59459 | NO RECOGNIZED CLAIM |
| 59460 | NO RECOGNIZED CLAIM |
| 59462 | NO RECOGNIZED CLAIM |
| 59463 | NO RECOGNIZED CLAIM |
| 59464 | NO RECOGNIZED CLAIM |
| 59466 | NO RECOGNIZED CLAIM |
| 59467 | NO RECOGNIZED CLAIM |
| 59470 | NO RECOGNIZED CLAIM |
| 59471 | NO RECOGNIZED CLAIM |
| 59473 | NO RECOGNIZED CLAIM |
| 59474 | NO RECOGNIZED CLAIM |
| 59475 | NO RECOGNIZED CLAIM |
| 59476 | NO RECOGNIZED CLAIM |
| 59477 | NO RECOGNIZED CLAIM |
| 59478 | NO RECOGNIZED CLAIM |
| 59479 | NO RECOGNIZED CLAIM |
| 59480 | NO RECOGNIZED CLAIM |
| 59481 | NO RECOGNIZED CLAIM |
| 59482 | NO RECOGNIZED CLAIM |
| 59483 | NO RECOGNIZED CLAIM |
| 59484 | NO RECOGNIZED CLAIM |
| 59485 | NO RECOGNIZED CLAIM |
| 59486 | NO RECOGNIZED CLAIM |
| 59487 | NO RECOGNIZED CLAIM |
| 59488 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59489 | NO RECOGNIZED CLAIM |
| 59490 | NO RECOGNIZED CLAIM |
| 59491 | NO RECOGNIZED CLAIM |
| 59492 | NO RECOGNIZED CLAIM |
| 59493 | NO RECOGNIZED CLAIM |
| 59495 | NO RECOGNIZED CLAIM |
| 59496 | NO RECOGNIZED CLAIM |
| 59497 | NO RECOGNIZED CLAIM |
| 59498 | NO RECOGNIZED CLAIM |
| 59499 | NO RECOGNIZED CLAIM |
| 59500 | NO RECOGNIZED CLAIM |
| 59501 | NO RECOGNIZED CLAIM |
| 59502 | NO RECOGNIZED CLAIM |
| 59503 | NO RECOGNIZED CLAIM |
| 59504 | NO RECOGNIZED CLAIM |
| 59506 | NO RECOGNIZED CLAIM |
| 59507 | NO RECOGNIZED CLAIM |
| 59508 | NO RECOGNIZED CLAIM |
| 59509 | NO RECOGNIZED CLAIM |
| 59510 | NO RECOGNIZED CLAIM |
| 59511 | NO RECOGNIZED CLAIM |
| 59512 | NO RECOGNIZED CLAIM |
| 59513 | NO RECOGNIZED CLAIM |
| 59514 | NO RECOGNIZED CLAIM |
| 59516 | NO RECOGNIZED CLAIM |
| 59518 | NO RECOGNIZED CLAIM |
| 59522 | NO RECOGNIZED CLAIM |
| 59524 | NO RECOGNIZED CLAIM |
| 59525 | NO RECOGNIZED CLAIM |
| 59526 | NO RECOGNIZED CLAIM |
| 59527 | NO RECOGNIZED CLAIM |
| 59529 | NO RECOGNIZED CLAIM |
| 59530 | NO RECOGNIZED CLAIM |
| 59531 | NO RECOGNIZED CLAIM |
| 59532 | NO RECOGNIZED CLAIM |
| 59533 | NO RECOGNIZED CLAIM |
| 59535 | NO RECOGNIZED CLAIM |
| 59537 | NO RECOGNIZED CLAIM |
| 59538 | NO RECOGNIZED CLAIM |
| 59539 | NO RECOGNIZED CLAIM |
| 59540 | NO RECOGNIZED CLAIM |
| 59541 | NO RECOGNIZED CLAIM |
| 59542 | NO RECOGNIZED CLAIM |
| 59543 | NO RECOGNIZED CLAIM |
| 59544 | NO RECOGNIZED CLAIM |
| 59545 | NO RECOGNDIZED CLAIM |
| 59546 | NO RECOGNIZED CLAIM |
| 59547 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

59548 NO RECOGNIZED CLAIM
59549 NO RECOGNIZED CLAIM
59550 NO RECOGNIZED CLAIM
59551 NO RECOGNIZED CLAIM
59553 NO RECOGNIZED CLAIM
59554 NO RECOGNIZED CLAIM
59555 NO RECOGNIZED CLAIM
59556 NO RECOGNIZED CLAIM
59557 NO RECOGNIZED CLAIM
59558 NO RECOGNIZED CLAIM
59559 NO RECOGNIZED CLAIM
59560 NO RECOGNIZED CLAIM
59562 NO RECOGNIZED CLAIM
59563 NO RECOGNIZED CLAIM
59564 NO RECOGNIZED CLAIM
59565 NO RECOGNIZED CLAIM
59566 NO RECOGNIZED CLAIM
59567 NO RECOGNIZED CLAIM
59568 NO RECOGNIZED CLAIM
59569 NO RECOGNIZED CLAIM
59572 NO RECOGNIZED CLAIM
59573 NO RECOGNIZED CLAIM
59575 NO RECOGNIZED CLAIM
59576 NO RECOGNIZED CLAIM
59577 NO RECOGNIZED CLAIM
59578 NO RECOGNIZED CLAIM
59579 NO RECOGNIZED CLAIM
59580 NO RECOGNIZED CLAIM
59581 NO RECOGNIZED CLAIM
59582 NO RECOGNIZED CLAIM
59583 NO RECOGNIZED CLAIM
59584 NO RECOGNIZED CLAIM
59585 NO RECOGNIZED CLAIM
59586 PURCHASED OUTSIDE CLASS PERIOD
59587 NO RECOGNIZED CLAIM
59588 NO RECOGNIZED CLAIM
59589 NO RECOGNIZED CLAIM
59590 NO RECOGNIZED CLAIM
59591 NO RECOGNIZED CLAIM
59592 NO RECOGNIZED CLAIM
59594 NO RECOGNIZED CLAIM
59596 NO RECOGNIZED CLAIM
59597 NO RECOGNIZED CLAIM
59598 NO RECOGNIZED CLAIM
59600 NO RECOGNIZED CLAIM
59601 NO RECOGNIZED CLAIM
59602 NO RECOGNIZED CLAIM
59603 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59604 | NO RECOGNIZED CLAIM |
| 59605 | NO RECOGNIZED CLAIM |
| 59606 | NO RECOGNIZED CLAIM |
| 59607 | NO RECOGNIZED CLAIM |
| 59608 | NO RECOGNIZED CLAIM |
| 59609 | NO RECOGNIZED CLAIM |
| 59610 | NO RECOGNIZED CLAIM |
| 59611 | NO RECOGNIZED CLAIM |
| 59612 | NO RECOGNIZED CLAIM |
| 59613 | NO RECOGNIZED CLAIM |
| 59614 | NO RECOGNIZED CLAIM |
| 59615 | NO RECOGNIZED CLAIM |
| 59616 | NO RECOGNIZED CLAIM |
| 59617 | NO RECOGNIZED CLAIM |
| 59618 | NO RECOGNIZED CLAIM |
| 59619 | NO RECOGNIZED CLAIM |
| 59620 | NO RECOGNIZED CLAIM |
| 59621 | NO RECOGNIZED CLAIM |
| 59622 | NO RECOGNIZED CLAIM |
| 59623 | NO RECOGNIZED CLAIM |
| 59624 | NO RECOGNIZED CLAIM |
| 59625 | NO RECOGNIZED CLAIM |
| 59626 | NO RECOGNIZED CLAIM |
| 59628 | NO RECOGNIZED CLAIM |
| 59629 | NO RECOGNIZED CLAIM |
| 59630 | NO RECOGNIZED CLAIM |
| 59631 | NO RECOGNIZED CLAIM |
| 59632 | NO RECOGNIZED CLAIM |
| 59633 | NO RECOGNIZED CLAIM |
| 59635 | NO RECOGNIZED CLAIM |
| 59636 | NO RECOGNIZED CLAIM |
| 59637 | NO RECOGNIZED CLAIM |
| 59638 | NO RECOGNIZED CLAIM |
| 59642 | NO RECOGNIZED CLAIM |
| 59643 | NO RECOGNIZED CLAIM |
| 59644 | NO RECOGNIZED CLAIM |
| 59645 | NO RECOGNIZED CLAIM |
| 59646 | NO RECOGNIZED CLAIM |
| 59647 | NO RECOGNIZED CLAIM |
| 59648 | NO RECOGNIZED CLAIM |
| 59649 | NO RECOGNIZED CLAIM |
| 59650 | NO RECOGNIZED CLAIM |
| 59651 | NO RECOGNIZED CLAIM |
| 59652 | NO RECOGNIZED CLAIM |
| 59653 | NO RECOGNIZED CLAIM |
| 59654 | NO RECOGNIZED CLAIM |
| 59655 | NO RECOGNIZED CLAIM |
| 59656 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59657 | NO RECOGNIZED CLAIM |
| 59658 | NO RECOGNIZED CLAIM |
| 59659 | NO RECOGNIZED CLAIM |
| 59660 | NO RECOGNIZED CLAIM |
| 59662 | NO RECOGNIZED CLAIM |
| 59663 | NO RECOGNIZED CLAIM |
| 59664 | NO RECOGNIZED CLAIM |
| 59665 | NO RECOGNIZED CLAIM |
| 59666 | NO RECOGNIZED CLAIM |
| 59667 | NO RECOGNIZED CLAIM |
| 59668 | NO RECOGNIZED CLAIM |
| 59670 | NO RECOGNIZED CLAIM |
| 59671 | NO RECOGNIZED CLAIM |
| 59672 | NO RECOGNIZED CLAIM |
| 59673 | NO RECOGNIZED CLAIM |
| 59674 | NO RECOGNIZED CLAIM |
| 59675 | NO RECOGNIZED CLAIM |
| 59676 | NO RECOGNIZED CLAIM |
| 59677 | NO RECOGNIZED CLAIM |
| 59679 | NO RECOGNIZED CLAIM |
| 59680 | NO RECOGNIZED CLAIM |
| 59681 | NO RECOGNIZED CLAIM |
| 59682 | NO RECOGNIZED CLAIM |
| 59683 | NO RECOGNIZED CLAIM |
| 59684 | NO RECOGNIZED CLAIM |
| 59685 | NO RECOGNIZED CLAIM |
| 59686 | NO RECOGNIZED CLAIM |
| 59687 | NO RECOGNIZED CLAIM |
| 59688 | NO RECOGNIZED CLAIM |
| 59689 | NO RECOGNIZED CLAIM |
| 59690 | NO RECOGNIZED CLAIM |
| 59691 | NO RECOGNIZED CLAIM |
| 59692 | NO RECOGNIZED CLAIM |
| 59693 | NO RECOGNIZED CLAIM |
| 59694 | NO RECOGNIZED CLAIM |
| 59695 | NO RECOGNIZED CLAIM |
| 59696 | NO RECOGNIZED CLAIM |
| 59697 | NO RECOGNIZED CLAIM |
| 59698 | NO RECOGNIZED CLAIM |
| 59700 | NO RECOGNIZED CLAIM |
| 59702 | NO RECOGNIZED CLAIM |
| 59704 | NO RECOGNIZED CLAIM |
| 59705 | NO RECOGNIZED CLAIM |
| 59707 | NO RECOGNIZED CLAIM |
| 59708 | NO RECOGNIZED CLAIM |
| 59709 | NO RECOGNIZED CLAIM |
| 59711 | NO RECOGNIZED CLAIM |
| 59712 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 59713 | NO RECOGNIZED CLAIM |
| 59714 | NO RECOGNIZED CLAIM |
| 59715 | NO RECOGNIZED CLAIM |
| 59716 | NO RECOGNIZED CLAIM |
| 59717 | NO RECOGNIZED CLAIM |
| 59718 | NO RECOGNIZED CLAIM |
| 59719 | NO RECOGNIZED CLAIM |
| 59720 | NO RECOGNIZED CLAIM |
| 59722 | NO RECOGNIZED CLAIM |
| 59724 | NO RECOGNIZED CLAIM |
| 59725 | NO RECOGNIZED CLAIM |
| 59726 | NO RECOGNIZED CLAIM |
| 59727 | NO RECOGNIZED CLAIM |
| 59728 | NO RECOGNIZED CLAIM |
| 59730 | NO RECOGNIZED CLAIM |
| 59731 | NO RECOGNIZED CLAIM |
| 59732 | NO RECOGNIZED CLAIM |
| 59733 | NO RECOGNIZED CLAIM |
| 59735 | NO RECOGNIZED CLAIM |
| 59736 | NO RECOGNIZED CLAIM |
| 59737 | NO RECOGNIZED CLAIM |
| 59738 | NO RECOGNIZED CLAIM |
| 59739 | NO RECOGNIZED CLAIM |
| 59740 | NO RECOGNIZED CLAIM |
| 59741 | NO RECOGNIZED CLAIM |
| 59742 | NO RECOGNIZED CLAIM |
| 59743 | NO RECOGNIZED CLAIM |
| 59744 | NO RECOGNIZED CLAIM |
| 59745 | NO RECOGNIZED CLAIM |
| 59746 | NO RECOGNIZED CLAIM |
| 59747 | NO RECOGNIZED CLAIM |
| 59748 | NO RECOGNIZED CLAIM |
| 59749 | NO RECOGNIZED CLAIM |
| 59750 | NO RECOGNIZED CLAIM |
| 59751 | NO RECOGNIZED CLAIM |
| 59752 | NO RECOGNIZED CLAIM |
| 59753 | NO RECOGNIZED CLAIM |
| 59754 | NO RECOGNIZED CLAIM |
| 59756 | NO RECOGNIZED CLAIM |
| 59758 | NO RECOGNIZED CLAIM |
| 59759 | NO RECOGNIZED CLAIM |
| 59760 | NO RECOGNIZED CLAIM |
| 59761 | NO RECOGNIZED CLAIM |
| 59762 | NO RECOGNIZED CLAIM |
| 59763 | NO RECOGNIZED CLAIM |
| 59764 | NO RECOGNIZED CLAIM |
| 59765 | NO RECOGNIZED CLAIM |
| 59766 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59767 | NO RECOGNIZED CLAIM |
| 59768 | NO RECOGNIZED CLAIM |
| 59769 | NO RECOGNIZED CLAIM |
| 59772 | NO RECOGNIZED CLAIM |
| 59773 | NO RECOGNIZED CLAIM |
| 59775 | NO RECOGNIZED CLAIM |
| 59776 | NO RECOGNIZED CLAIM |
| 59777 | NO RECOGNIZED CLAIM |
| 59778 | NO RECOGNIZED CLAIM |
| 59779 | NO RECOGNIZED CLAIM |
| 59780 | NO RECOGNIZED CLAIM |
| 59782 | NO RECOGNIZED CLAIM |
| 59783 | NO RECOGNIZED CLAIM |
| 59785 | NO RECOGNIZED CLAIM |
| 59786 | NO RECOGNIZED CLAIM |
| 59787 | NO RECOGNIZED CLAIM |
| 59788 | NO RECOGNIZED CLAIM |
| 59789 | NO RECOGNIZED CLAIM |
| 59790 | NO RECOGNIZED CLAIM |
| 59791 | NO RECOGNIZED CLAIM |
| 59792 | NO RECOGNIZED CLAIM |
| 59793 | NO RECOGNIZED CLAIM |
| 59795 | NO RECOGNIZED CLAIM |
| 59797 | NO RECOGNIZED CLAIM |
| 59799 | NO RECOGNIZED CLAIM |
| 59800 | NO RECOGNIZED CLAIM |
| 59801 | NO RECOGNIZED CLAIM |
| 59803 | NO RECOGNIZED CLAIM |
| 59804 | NO RECOGNIZED CLAIM |
| 59805 | NO RECOGNIZED CLAIM |
| 59806 | NO RECOGNIZED CLAIM |
| 59808 | NO RECOGNIZED CLAIM |
| 59809 | NO RECOGNIZED CLAIM |
| 59810 | NO RECOGNIZED CLAIM |
| 59812 | NO RECOGNIZED CLAIM |
| 59813 | NO RECOGNIZED CLAIM |
| 59814 | NO RECOGNIZED CLAIM |
| 59815 | NO RECOGNIZED CLAIM |
| 59816 | NO RECOGNIZED CLAIM |
| 59817 | NO RECOGNIZED CLAIM |
| 59818 | NO RECOGNIZED CLAIM |
| 59819 | NO RECOGNIZED CLAIM |
| 59820 | NO RECOGNIZED CLAIM |
| 59821 | NO RECOGNIZED CLAIM |
| 59822 | NO RECOGNIZED CLAIM |
| 59825 | NO RECOGNZIED CLAIM |
| 59826 | NO RECOGNIZED CLAIM |
| 59827 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

**Claim #**                              **Reason for Rejection**

59828 NO RECOGNIZED CLAIM
59829 NO RECOGNIZED CLAIM
59831 NO RECOGNIZED CLAIM
59832 NO RECOGNIZED CLAIM
59833 NO RECOGNIZED CLAIM
59834 NO RECOGNIZED CLAIM
59835 NO RECOGNIZED CLAIM
59836 NO RECOGNIZED CLAIM
59837 NO RECOGNIZED CLAIM
59838 NO RECOGNIZED CLAIM
59839 NO RECOGNIZED CLAIM
59840 NO RECOGNIZED CLAIM
59841 NO RECOGNIZED CLAIM
59842 NO RECOGNIZED CLAIM
59843 NO RECOGNIZED CLAIM
59844 NO RECOGNIZED CLAIM
59845 NO RECOGNIZED CLAIM
59846 NO RECOGNIZED CLAIM
59847 NO RECOGNIZED CLAIM
59848 NO RECOGNIZED CLAIM
59850 NO RECOGNIZED CLAIM
59851 NO RECOGNIZED CLAIM
59852 NO RECOGNIZED CLAIM
59853 NO RECOGNIZED CLAIM
59854 NO RECOGNIZED CLAIM
59855 NO RECOGNIZED CLAIM
59856 NO RECOGNIZED CLAIM
59858 NO RECOGNIZED CLAIM
59859 NO RECOGNIZED CLAIM
59860 NO RECOGNIZED CLAIM
59861 NO RECOGNIZED CLAIM
59862 NO RECOGNIZED CLAIM
59863 NO RECOGNIZED CLAIM
59864 NO RECOGNIZED CLAIM
59865 NO RECOGNIZED CLAIM
59866 NO RECOGNIZED CLAIM
59867 NO RECOGNIZED CLAIM
59868 NO RECOGNIZED CLAIM
59869 NO RECOGNIZED CLAIM
59870 NO RECOGNIZED CLAIM
59871 NO RECOGNIZED CLAIM
59872 NO RECOGNIZED CLAIM
59873 NO RECOGNIZED CLAIM
59875 NO RECOGNIZED CLAIM
59876 NO RECOGNIZED CLAIM
59877 NO RECOGNDIZED CLAIM
59878 NO RECOGNIZED CLAIM
59879 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59880 | NO RECOGNIZED CLAIM |
| 59881 | NO RECOGNIZED CLAIM |
| 59882 | NO RECOGNIZED CLAIM |
| 59883 | NO RECOGNIZED CLAIM |
| 59884 | NO RECOGNIZED CLAIM |
| 59885 | NO RECOGNIZED CLAIM |
| 59886 | NO RECOGNIZED CLAIM |
| 59887 | NO RECOGNIZED CLAIM |
| 59888 | NO RECOGNIZED CLAIM |
| 59889 | NO RECOGNIZED CLAIM |
| 59890 | NO RECOGNIZED CLAIM |
| 59892 | NO RECOGNIZED CLAIM |
| 59895 | NO RECOGNIZED CLAIM |
| 59896 | NO RECOGNIZED CLAIM |
| 59897 | NO RECOGNIZED CLAIM |
| 59899 | NO RECOGNIZED CLAIM |
| 59900 | NO RECOGNIZED CLAIM |
| 59901 | NO RECOGNIZED CLAIM |
| 59902 | NO RECOGNIZED CLAIM |
| 59903 | NO RECOGNIZED CLAIM |
| 59904 | NO RECOGNIZED CLAIM |
| 59905 | NO RECOGNIZED CLAIM |
| 59906 | NO RECOGNIZED CLAIM |
| 59908 | NO RECOGNIZED CLAIM |
| 59910 | NO RECOGNIZED CLAIM |
| 59911 | NO RECOGNIZED CLAIM |
| 59912 | NO RECOGNIZED CLAIM |
| 59913 | NO RECOGNIZED CLAIM |
| 59914 | NO RECOGNIZED CLAIM |
| 59918 | NO RECOGNIZED CLAIM |
| 59919 | NO RECOGNIZED CLAIM |
| 59920 | SHARES SOLD SHORT |
| 59921 | NO RECOGNIZED CLAIM |
| 59922 | NO RECOGNIZED CLAIM |
| 59923 | NO RECOGNIZED CLAIM |
| 59924 | NO RECOGNIZED CLAIM |
| 59925 | NO RECOGNIZED CLAIM |
| 59926 | NO RECOGNIZED CLAIM |
| 59927 | NO RECOGNIZED CLAIM |
| 59928 | NO RECOGNIZED CLAIM |
| 59929 | NO RECOGNIZED CLAIM |
| 59930 | NO RECOGNIZED CLAIM |
| 59931 | NO RECOGNIZED CLAIM |
| 59932 | NO RECOGNIZED CLAIM |
| 59933 | NO RECOGNIZED CLAIM |
| 59934 | NO RECOGNIZED CLAIM |
| 59935 | NO RECOGNIZED CLAIM |
| 59936 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59938 | NO RECOGNIZED CLAIM |
| 59939 | NO RECOGNIZED CLAIM |
| 59940 | NO RECOGNIZED CLAIM |
| 59942 | NO RECOGNIZED CLAIM |
| 59944 | NO RECOGNIZED CLAIM |
| 59946 | NO RECOGNIZED CLAIM |
| 59947 | NO RECOGNIZED CLAIM |
| 59948 | NO RECOGNIZED CLAIM |
| 59950 | NO RECOGNIZED CLAIM |
| 59951 | NO RECOGNIZED CLAIM |
| 59952 | NO RECOGNIZED CLAIM |
| 59953 | NO RECOGNIZED CLAIM |
| 59954 | NO RECOGNIZED CLAIM |
| 59955 | NO RECOGNIZED CLAIM |
| 59956 | NO RECOGNIZED CLAIM |
| 59958 | NO RECOGNIZED CLAIM |
| 59959 | NO RECOGNIZED CLAIM |
| 59960 | NO RECOGNIZED CLAIM |
| 59961 | NO RECOGNIZED CLAIM |
| 59962 | NO RECOGNIZED CLAIM |
| 59963 | NO RECOGNIZED CLAIM |
| 59964 | NO RECOGNIZED CLAIM |
| 59965 | NO RECOGNIZED CLAIM |
| 59966 | NO RECOGNIZED CLAIM |
| 59967 | NO RECOGNIZED CLAIM |
| 59968 | NO RECOGNIZED CLAIM |
| 59970 | NO RECOGNIZED CLAIM |
| 59971 | NO RECOGNIZED CLAIM |
| 59972 | NO RECOGNIZED CLAIM |
| 59974 | NO RECOGNIZED CLAIM |
| 59975 | NO RECOGNIZED CLAIM |
| 59976 | NO RECOGNIZED CLAIM |
| 59977 | NO RECOGNIZED CLAIM |
| 59978 | NO RECOGNIZED CLAIM |
| 59979 | NO RECOGNIZED CLAIM |
| 59980 | NO RECOGNIZED CLAIM |
| 59981 | NO RECOGNIZED CLAIM |
| 59982 | NO RECOGNIZED CLAIM |
| 59983 | NO RECOGNIZED CLAIM |
| 59984 | NO RECOGNIZED CLAIM |
| 59987 | NO RECOGNIZED CLAIM |
| 59988 | NO RECOGNIZED CLAIM |
| 59990 | NO RECOGNIZED CLAIM |
| 59991 | NO RECOGNIZED CLAIM |
| 59992 | NO RECOGNIZED CLAIM |
| 59993 | NO RECOGNIZED CLAIM |
| 59994 | NO RECOGNIZED CLAIM |
| 59995 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59996 | NO RECOGNIZED CLAIM |
| 59997 | NO RECOGNIZED CLAIM |
| 59998 | NO RECOGNIZED CLAIM |
| 59999 | NO RECOGNIZED CLAIM |
| 60000 | NO RECOGNIZED CLAIM |
| 60001 | NO RECOGNIZED CLAIM |
| 60003 | NO RECOGNIZED CLAIM |
| 60005 | NO RECOGNIZED CLAIM |
| 60006 | NO RECOGNIZED CLAIM |
| 60007 | NO RECOGNIZED CLAIM |
| 60008 | NO RECOGNIZED CLAIM |
| 60009 | NO RECOGNIZED CLAIM |
| 60010 | NO RECOGNIZED CLAIM |
| 60012 | NO RECOGNIZED CLAIM |
| 60013 | NO RECOGNIZED CLAIM |
| 60014 | NO RECOGNIZED CLAIM |
| 60015 | NO RECOGNIZED CLAIM |
| 60020 | NO RECOGNIZED CLAIM |
| 60022 | NO RECOGNIZED CLAIM |
| 60023 | NO RECOGNIZED CLAIM |
| 60025 | NO RECOGNIZED CLAIM |
| 60026 | NO RECOGNIZED CLAIM |
| 60027 | NO RECOGNIZED CLAIM |
| 60028 | NO RECOGNIZED CLAIM |
| 60029 | NO RECOGNIZED CLAIM |
| 60030 | NO RECOGNIZED CLAIM |
| 60032 | NO RECOGNIZED CLAIM |
| 60034 | NO RECOGNIZED CLAIM |
| 60036 | NO RECOGNIZED CLAIM |
| 60037 | NO RECOGNIZED CLAIM |
| 60039 | NO RECOGNIZED CLAIM |
| 60040 | NO RECOGNIZED CLAIM |
| 60041 | NO RECOGNIZED CLAIM |
| 60042 | NO RECOGNIZED CLAIM |
| 60043 | NO RECOGNIZED CLAIM |
| 60044 | NO RECOGNIZED CLAIM |
| 60047 | NO RECOGNIZED CLAIM |
| 60048 | NO RECOGNIZED CLAIM |
| 60049 | NO RECOGNIZED CLAIM |
| 60050 | NO RECOGNIZED CLAIM |
| 60051 | NO RECOGNIZED CLAIM |
| 60052 | NO RECOGNIZED CLAIM |
| 60053 | NO RECOGNIZED CLAIM |
| 60054 | NO RECOGNIZED CLAIM |
| 60055 | NO RECOGNIZED CLAIM |
| 60056 | NO RECOGNIZED CLAIM |
| 60057 | NO RECOGNIZED CLAIM |
| 60058 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60060 | NO RECOGNIZED CLAIM |
| 60061 | NO RECOGNIZED CLAIM |
| 60062 | NO RECOGNIZED CLAIM |
| 60065 | NO RECOGNIZED CLAIM |
| 60066 | NO RECOGNIZED CLAIM |
| 60068 | NO RECOGNIZED CLAIM |
| 60069 | NO RECOGNIZED CLAIM |
| 60071 | NO RECOGNIZED CLAIM |
| 60072 | NO RECOGNIZED CLAIM |
| 60073 | NO RECOGNIZED CLAIM |
| 60075 | NO RECOGNIZED CLAIM |
| 60076 | NO RECOGNIZED CLAIM |
| 60077 | NO RECOGNIZED CLAIM |
| 60078 | NO RECOGNIZED CLAIM |
| 60079 | NO RECOGNIZED CLAIM |
| 60080 | NO RECOGNIZED CLAIM |
| 60082 | NO RECOGNIZED CLAIM |
| 60083 | NO RECOGNIZED CLAIM |
| 60084 | NO RECOGNIZED CLAIM |
| 60085 | NO RECOGNIZED CLAIM |
| 60086 | NO RECOGNIZED CLAIM |
| 60087 | NO RECOGNIZED CLAIM |
| 60089 | NO RECOGNIZED CLAIM |
| 60091 | NO RECOGNIZED CLAIM |
| 60092 | NO RECOGNIZED CLAIM |
| 60093 | NO RECOGNIZED CLAIM |
| 60094 | NO RECOGNIZED CLAIM |
| 60096 | NO RECOGNIZED CLAIM |
| 60097 | NO RECOGNIZED CLAIM |
| 60100 | NO RECOGNIZED CLAIM |
| 60101 | NO RECOGNIZED CLAIM |
| 60102 | NO RECOGNIZED CLAIM |
| 60103 | NO RECOGNIZED CLAIM |
| 60104 | NO RECOGNIZED CLAIM |
| 60106 | NO RECOGNIZED CLAIM |
| 60107 | NO RECOGNIZED CLAIM |
| 60108 | NO RECOGNIZED CLAIM |
| 60109 | NO RECOGNIZED CLAIM |
| 60110 | NO RECOGNIZED CLAIM |
| 60111 | NO RECOGNIZED CLAIM |
| 60112 | NO RECOGNIZED CLAIM |
| 60113 | NO RECOGNIZED CLAIM |
| 60114 | NO RECOGNIZED CLAIM |
| 60116 | NO RECOGNIZED CLAIM |
| 60119 | NO RECOGNIZED CLAIM |
| 60120 | NO RECOGNIZED CLAIM |
| 60122 | NO RECOGNIZED CLAIM |
| 60123 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60124 | NO RECOGNIZED CLAIM |
| 60125 | NO RECOGNIZED CLAIM |
| 60126 | NO RECOGNIZED CLAIM |
| 60127 | NO RECOGNIZED CLAIM |
| 60128 | NO RECOGNIZED CLAIM |
| 60131 | NO RECOGNIZED CLAIM |
| 60132 | NO RECOGNIZED CLAIM |
| 60133 | NO RECOGNIZED CLAIM |
| 60134 | NO RECOGNIZED CLAIM |
| 60136 | NO RECOGNIZED CLAIM |
| 60137 | NO RECOGNIZED CLAIM |
| 60138 | NO RECOGNIZED CLAIM |
| 60139 | NO RECOGNIZED CLAIM |
| 60140 | NO RECOGNIZED CLAIM |
| 60141 | NO RECOGNIZED CLAIM |
| 60142 | NO RECOGNIZED CLAIM |
| 60143 | NO RECOGNIZED CLAIM |
| 60144 | NO RECOGNIZED CLAIM |
| 60145 | NO RECOGNIZED CLAIM |
| 60146 | NO RECOGNIZED CLAIM |
| 60147 | NO RECOGNIZED CLAIM |
| 60149 | NO RECOGNIZED CLAIM |
| 60150 | NO RECOGNIZED CLAIM |
| 60151 | NO RECOGNIZED CLAIM |
| 60152 | NO RECOGNIZED CLAIM |
| 60153 | NO RECOGNIZED CLAIM |
| 60154 | NO RECOGNIZED CLAIM |
| 60156 | NO RECOGNIZED CLAIM |
| 60158 | NO RECOGNIZED CLAIM |
| 60161 | NO RECOGNIZED CLAIM |
| 60162 | NO RECOGNIZED CLAIM |
| 60166 | NO RECOGNIZED CLAIM |
| 60167 | NO RECOGNIZED CLAIM |
| 60168 | NO RECOGNIZED CLAIM |
| 60169 | NO RECOGNIZED CLAIM |
| 60170 | NO RECOGNIZED CLAIM |
| 60172 | NO RECOGNIZED CLAIM |
| 60173 | NO RECOGNIZED CLAIM |
| 60174 | NO RECOGNIZED CLAIM |
| 60175 | NO RECOGNIZED CLAIM |
| 60176 | NO RECOGNIZED CLAIM |
| 60177 | NO RECOGNIZED CLAIM |
| 60178 | NO RECOGNIZED CLAIM |
| 60179 | NO RECOGNIZED CLAIM |
| 60180 | NO RECOGNIZED CLAIM |
| 60181 | NO RECOGNIZED CLAIM |
| 60184 | NO RECOGNIZED CLAIM |
| 60186 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60187 | NO RECOGNIZED CLAIM |
| 60188 | NO RECOGNIZED CLAIM |
| 60189 | NO RECOGNIZED CLAIM |
| 60190 | NO RECOGNIZED CLAIM |
| 60191 | NO RECOGNIZED CLAIM |
| 60193 | NO RECOGNIZED CLAIM |
| 60194 | NO RECOGNIZED CLAIM |
| 60196 | NO RECOGNIZED CLAIM |
| 60197 | NO RECOGNIZED CLAIM |
| 60198 | NO RECOGNIZED CLAIM |
| 60199 | NO RECOGNIZED CLAIM |
| 60200 | NO RECOGNIZED CLAIM |
| 60201 | NO RECOGNIZED CLAIM |
| 60202 | NO RECOGNIZED CLAIM |
| 60204 | NO RECOGNIZED CLAIM |
| 60207 | NO RECOGNIZED CLAIM |
| 60208 | NO RECOGNIZED CLAIM |
| 60209 | NO RECOGNIZED CLAIM |
| 60210 | NO RECOGNIZED CLAIM |
| 60211 | NO RECOGNIZED CLAIM |
| 60212 | NO RECOGNIZED CLAIM |
| 60213 | NO RECOGNIZED CLAIM |
| 60216 | NO RECOGNIZED CLAIM |
| 60217 | NO RECOGNIZED CLAIM |
| 60218 | NO RECOGNIZED CLAIM |
| 60219 | NO RECOGNIZED CLAIM |
| 60220 | NO RECOGNIZED CLAIM |
| 60221 | NO RECOGNIZED CLAIM |
| 60222 | NO RECOGNIZED CLAIM |
| 60224 | NO RECOGNIZED CLAIM |
| 60225 | NO RECOGNIZED CLAIM |
| 60226 | NO RECOGNIZED CLAIM |
| 60227 | NO RECOGNIZED CLAIM |
| 60228 | NO RECOGNIZED CLAIM |
| 60229 | NO RECOGNIZED CLAIM |
| 60230 | NO RECOGNIZED CLAIM |
| 60231 | NO RECOGNIZED CLAIM |
| 60232 | NO RECOGNIZED CLAIM |
| 60233 | NO RECOGNIZED CLAIM |
| 60234 | NO RECOGNIZED CLAIM |
| 60235 | NO RECOGNIZED CLAIM |
| 60236 | NO RECOGNIZED CLAIM |
| 60237 | NO RECOGNIZED CLAIM |
| 60238 | NO RECOGNIZED CLAIM |
| 60239 | NO RECOGNIZED CLAIM |
| 60240 | NO RECOGNIZED CLAIM |
| 60243 | NO RECOGNIZED CLAIM |
| 60245 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60246 | NO RECOGNIZED CLAIM |
| 60247 | NO RECOGNIZED CLAIM |
| 60248 | NO RECOGNIZED CLAIM |
| 60249 | NO RECOGNIZED CLAIM |
| 60250 | NO RECOGNIZED CLAIM |
| 60251 | NO RECOGNIZED CLAIM |
| 60252 | NO RECOGNIZED CLAIM |
| 60253 | NO RECOGNIZED CLAIM |
| 60254 | NO RECOGNIZED CLAIM |
| 60255 | NO RECOGNIZED CLAIM |
| 60256 | NO RECOGNIZED CLAIM |
| 60257 | NO RECOGNIZED CLAIM |
| 60258 | NO RECOGNIZED CLAIM |
| 60259 | NO RECOGNIZED CLAIM |
| 60260 | NO RECOGNIZED CLAIM |
| 60261 | NO RECOGNIZED CLAIM |
| 60263 | NO RECOGNIZED CLAIM |
| 60264 | NO RECOGNIZED CLAIM |
| 60265 | NO RECOGNIZED CLAIM |
| 60266 | NO RECOGNIZED CLAIM |
| 60267 | NO RECOGNIZED CLAIM |
| 60269 | NO RECOGNIZED CLAIM |
| 60271 | NO RECOGNIZED CLAIM |
| 60272 | NO RECOGNIZED CLAIM |
| 60273 | NO RECOGNIZED CLAIM |
| 60275 | NO RECOGNIZED CLAIM |
| 60276 | NO RECOGNIZED CLAIM |
| 60277 | NO RECOGNIZED CLAIM |
| 60278 | NO RECOGNIZED CLAIM |
| 60279 | NO RECOGNIZED CLAIM |
| 60280 | NO RECOGNIZED CLAIM |
| 60282 | NO RECOGNIZED CLAIM |
| 60284 | NO RECOGNIZED CLAIM |
| 60285 | NO RECOGNIZED CLAIM |
| 60286 | NO RECOGNIZED CLAIM |
| 60287 | NO RECOGNIZED CLAIM |
| 60288 | NO RECOGNIZED CLAIM |
| 60289 | NO RECOGNIZED CLAIM |
| 60290 | NO RECOGNIZED CLAIM |
| 60292 | NO RECOGNIZED CLAIM |
| 60293 | NO RECOGNIZED CLAIM |
| 60294 | NO RECOGNIZED CLAIM |
| 60295 | NO RECOGNIZED CLAIM |
| 60296 | NO RECOGNIZED CLAIM |
| 60297 | NO RECOGNIZED CLAIM |
| 60298 | NO RECOGNDIZED CLAIM |
| 60300 | NO RECOGNIZED CLAIM |
| 60301 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60302 | NO RECOGNIZED CLAIM |
| 60303 | NO RECOGNIZED CLAIM |
| 60305 | NO RECOGNIZED CLAIM |
| 60306 | NO RECOGNIZED CLAIM |
| 60307 | NO RECOGNIZED CLAIM |
| 60308 | NO RECOGNIZED CLAIM |
| 60309 | NO RECOGNIZED CLAIM |
| 60310 | NO RECOGNIZED CLAIM |
| 60311 | NO RECOGNIZED CLAIM |
| 60312 | NO RECOGNIZED CLAIM |
| 60313 | NO RECOGNIZED CLAIM |
| 60317 | NO RECOGNIZED CLAIM |
| 60318 | NO RECOGNIZED CLAIM |
| 60319 | NO RECOGNIZED CLAIM |
| 60321 | NO RECOGNIZED CLAIM |
| 60323 | NO RECOGNIZED CLAIM |
| 60325 | NO RECOGNIZED CLAIM |
| 60326 | NO RECOGNIZED CLAIM |
| 60328 | NO RECOGNIZED CLAIM |
| 60329 | NO RECOGNIZED CLAIM |
| 60330 | NO RECOGNIZED CLAIM |
| 60331 | NO RECOGNIZED CLAIM |
| 60333 | NO RECOGNIZED CLAIM |
| 60334 | NO RECOGNIZED CLAIM |
| 60335 | NO RECOGNIZED CLAIM |
| 60337 | NO RECOGNIZED CLAIM |
| 60338 | NO RECOGNIZED CLAIM |
| 60339 | NO RECOGNIZED CLAIM |
| 60341 | NO RECOGNIZED CLAIM |
| 60343 | NO RECOGNIZED CLAIM |
| 60344 | NO RECOGNIZED CLAIM |
| 60345 | NO RECOGNIZED CLAIM |
| 60346 | NO RECOGNIZED CLAIM |
| 60347 | NO RECOGNIZED CLAIM |
| 60348 | NO RECOGNIZED CLAIM |
| 60349 | NO RECOGNIZED CLAIM |
| 60350 | NO RECOGNIZED CLAIM |
| 60351 | NO RECOGNIZED CLAIM |
| 60352 | NO RECOGNIZED CLAIM |
| 60353 | NO RECOGNIZED CLAIM |
| 60354 | NO RECOGNIZED CLAIM |
| 60355 | NO RECOGNIZED CLAIM |
| 60356 | NO RECOGNIZED CLAIM |
| 60357 | NO RECOGNIZED CLAIM |
| 60358 | NO RECOGNIZED CLAIM |
| 60359 | NO RECOGNZED CLAIM |
| 60360 | NO RECOGNIZED CLAIM |
| 60361 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60362 | NO RECOGNIZED CLAIM |
| 60363 | NO RECOGNIZED CLAIM |
| 60365 | NO RECOGNIZED CLAIM |
| 60366 | NO RECOGNIZED CLAIM |
| 60367 | NO RECOGNIZED CLAIM |
| 60368 | NO RECOGNIZED CLAIM |
| 60369 | NO RECOGNIZED CLAIM |
| 60370 | NO RECOGNIZED CLAIM |
| 60371 | NO RECOGNIZED CLAIM |
| 60372 | NO RECOGNIZED CLAIM |
| 60373 | NO RECOGNIZED CLAIM |
| 60374 | NO RECOGNIZED CLAIM |
| 60375 | NO RECOGNIZED CLAIM |
| 60377 | NO RECOGNIZED CLAIM |
| 60378 | NO RECOGNIZED CLAIM |
| 60379 | NO RECOGNIZED CLAIM |
| 60382 | NO RECOGNIZED CLAIM |
| 60383 | PURCHASED OUTSIDE CLASS PERIOD |
| 60384 | NO RECOGNIZED CLAIM |
| 60386 | NO RECOGNIZED CLAIM |
| 60387 | NO RECOGNIZED CLAIM |
| 60389 | NO RECOGNIZED CLAIM |
| 60390 | NO RECOGNIZED CLAIM |
| 60393 | NO RECOGNIZED CLAIM |
| 60394 | NO RECOGNIZED CLAIM |
| 60395 | NO RECOGNIZED CLAIM |
| 60396 | NO RECOGNIZED CLAIM |
| 60397 | NO RECOGNIZED CLAIM |
| 60398 | NO RECOGNIZED CLAIM |
| 60399 | NO RECOGNIZED CLAIM |
| 60400 | NO RECOGNIZED CLAIM |
| 60401 | NO RECOGNIZED CLAIM |
| 60402 | NO RECOGNIZED CLAIM |
| 60403 | NO RECOGNIZED CLAIM |
| 60404 | NO RECOGNIZED CLAIM |
| 60406 | NO RECOGNIZED CLAIM |
| 60407 | NO RECOGNIZED CLAIM |
| 60408 | NO RECOGNIZED CLAIM |
| 60409 | NO RECOGNIZED CLAIM |
| 60410 | NO RECOGNIZED CLAIM |
| 60411 | NO RECOGNIZED CLAIM |
| 60412 | NO RECOGNIZED CLAIM |
| 60414 | NO RECOGNIZED CLAIM |
| 60416 | NO RECOGNIZED CLAIM |
| 60417 | NO RECOGNIZED CLAIM |
| 60418 | NO RECOGNIZED CLAIM |
| 60421 | NO RECOGNIZED CLAIM |
| 60422 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60424 | NO RECOGNIZED CLAIM |
| 60425 | NO RECOGNIZED CLAIM |
| 60427 | NO RECOGNIZED CLAIM |
| 60428 | NO RECOGNIZED CLAIM |
| 60429 | NO RECOGNIZED CLAIM |
| 60430 | NO RECOGNIZED CLAIM |
| 60431 | NO RECOGNIZED CLAIM |
| 60432 | NO RECOGNIZED CLAIM |
| 60433 | NO RECOGNIZED CLAIM |
| 60434 | NO RECOGNIZED CLAIM |
| 60435 | NO RECOGNIZED CLAIM |
| 60436 | NO RECOGNIZED CLAIM |
| 60437 | NO RECOGNIZED CLAIM |
| 60438 | NO RECOGNIZED CLAIM |
| 60439 | NO RECOGNIZED CLAIM |
| 60440 | NO RECOGNIZED CLAIM |
| 60441 | NO RECOGNIZED CLAIM |
| 60442 | NO RECOGNIZED CLAIM |
| 60443 | NO RECOGNIZED CLAIM |
| 60444 | NO RECOGNIZED CLAIM |
| 60446 | NO RECOGNIZED CLAIM |
| 60447 | NO RECOGNIZED CLAIM |
| 60448 | NO RECOGNIZED CLAIM |
| 60449 | NO RECOGNIZED CLAIM |
| 60450 | NO RECOGNIZED CLAIM |
| 60451 | NO RECOGNIZED CLAIM |
| 60452 | NO RECOGNIZED CLAIM |
| 60453 | NO RECOGNIZED CLAIM |
| 60454 | NO RECOGNIZED CLAIM |
| 60455 | NO RECOGNIZED CLAIM |
| 60457 | NO RECOGNIZED CLAIM |
| 60458 | NO RECOGNIZED CLAIM |
| 60459 | NO RECOGNIZED CLAIM |
| 60460 | NO RECOGNIZED CLAIM |
| 60461 | NO RECOGNIZED CLAIM |
| 60462 | NO RECOGNIZED CLAIM |
| 60463 | NO RECOGNIZED CLAIM |
| 60464 | NO RECOGNIZED CLAIM |
| 60465 | NO RECOGNIZED CLAIM |
| 60466 | NO RECOGNIZED CLAIM |
| 60467 | NO RECOGNIZED CLAIM |
| 60468 | NO RECOGNIZED CLAIM |
| 60469 | NO RECOGNIZED CLAIM |
| 60470 | NO RECOGNIZED CLAIM |
| 60471 | NO RECOGNIZED CLAIM |
| 60472 | NO RECOGNIZED CLAIM |
| 60473 | NO RECOGNIZED CLAIM |
| 60474 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 60476 | NO RECOGNIZED CLAIM |
| 60477 | NO RECOGNIZED CLAIM |
| 60480 | NO RECOGNIZED CLAIM |
| 60481 | NO RECOGNIZED CLAIM |
| 60483 | NO RECOGNIZED CLAIM |
| 60484 | NO RECOGNIZED CLAIM |
| 60485 | NO RECOGNIZED CLAIM |
| 60487 | NO RECOGNIZED CLAIM |
| 60488 | NO RECOGNIZED CLAIM |
| 60490 | NO RECOGNIZED CLAIM |
| 60491 | NO RECOGNIZED CLAIM |
| 60492 | NO RECOGNIZED CLAIM |
| 60493 | NO RECOGNIZED CLAIM |
| 60494 | NO RECOGNIZED CLAIM |
| 60495 | NO RECOGNIZED CLAIM |
| 60496 | NO RECOGNIZED CLAIM |
| 60497 | NO RECOGNIZED CLAIM |
| 60498 | NO RECOGNIZED CLAIM |
| 60499 | NO RECOGNIZED CLAIM |
| 60500 | NO RECOGNIZED CLAIM |
| 60502 | NO RECOGNIZED CLAIM |
| 60503 | NO RECOGNIZED CLAIM |
| 60505 | NO RECOGNIZED CLAIM |
| 60506 | NO RECOGNIZED CLAIM |
| 60507 | NO RECOGNIZED CLAIM |
| 60508 | NO RECOGNIZED CLAIM |
| 60509 | NO RECOGNIZED CLAIM |
| 60510 | NO RECOGNIZED CLAIM |
| 60511 | NO RECOGNIZED CLAIM |
| 60512 | NO RECOGNIZED CLAIM |
| 60513 | NO RECOGNIZED CLAIM |
| 60514 | NO RECOGNIZED CLAIM |
| 60515 | NO RECOGNIZED CLAIM |
| 60517 | NO RECOGNIZED CLAIM |
| 60519 | NO RECOGNIZED CLAIM |
| 60520 | NO RECOGNIZED CLAIM |
| 60522 | NO RECOGNIZED CLAIM |
| 60523 | NO RECOGNIZED CLAIM |
| 60524 | NO RECOGNIZED CLAIM |
| 60525 | NO RECOGNIZED CLAIM |
| 60528 | NO RECOGNIZED CLAIM |
| 60529 | NO RECOGNIZED CLAIM |
| 60530 | NO RECOGNIZED CLAIM |
| 60531 | NO RECOGNIZED CLAIM |
| 60532 | NO RECOGNIZED CLAIM |
| 60533 | NO RECOGNDIZED CLAIM |
| 60535 | NO RECOGNIZED CLAIM |
| 60536 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60537 | NO RECOGNIZED CLAIM |
| 60538 | NO RECOGNIZED CLAIM |
| 60539 | NO RECOGNIZED CLAIM |
| 60542 | NO RECOGNIZED CLAIM |
| 60543 | NO RECOGNIZED CLAIM |
| 60544 | NO RECOGNIZED CLAIM |
| 60545 | NO RECOGNIZED CLAIM |
| 60546 | NO RECOGNIZED CLAIM |
| 60547 | NO RECOGNIZED CLAIM |
| 60548 | NO RECOGNIZED CLAIM |
| 60549 | NO RECOGNIZED CLAIM |
| 60550 | NO RECOGNIZED CLAIM |
| 60551 | NO RECOGNIZED CLAIM |
| 60552 | NO RECOGNIZED CLAIM |
| 60554 | NO RECOGNIZED CLAIM |
| 60555 | NO RECOGNIZED CLAIM |
| 60556 | NO RECOGNIZED CLAIM |
| 60557 | NO RECOGNIZED CLAIM |
| 60558 | NO RECOGNIZED CLAIM |
| 60559 | NO RECOGNIZED CLAIM |
| 60560 | NO RECOGNIZED CLAIM |
| 60561 | NO RECOGNIZED CLAIM |
| 60562 | NO RECOGNIZED CLAIM |
| 60563 | NO RECOGNIZED CLAIM |
| 60564 | NO RECOGNIZED CLAIM |
| 60565 | NO RECOGNIZED CLAIM |
| 60566 | NO RECOGNIZED CLAIM |
| 60567 | NO RECOGNIZED CLAIM |
| 60568 | NO RECOGNIZED CLAIM |
| 60569 | NO RECOGNIZED CLAIM |
| 60570 | NO RECOGNIZED CLAIM |
| 60572 | NO RECOGNIZED CLAIM |
| 60573 | NO RECOGNIZED CLAIM |
| 60574 | NO RECOGNIZED CLAIM |
| 60575 | NO RECOGNIZED CLAIM |
| 60576 | NO RECOGNIZED CLAIM |
| 60577 | NO RECOGNIZED CLAIM |
| 60579 | NO RECOGNIZED CLAIM |
| 60580 | NO RECOGNIZED CLAIM |
| 60581 | NO RECOGNIZED CLAIM |
| 60582 | NO RECOGNIZED CLAIM |
| 60583 | NO RECOGNIZED CLAIM |
| 60584 | NO RECOGNIZED CLAIM |
| 60586 | NO RECOGNIZED CLAIM |
| 60588 | NO RECOGNIZED CLAIM |
| 60589 | NO RECOGNIZED CLAIM |
| 60590 | NO RECOGNIZED CLAIM |
| 60591 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60592 | NO RECOGNIZED CLAIM |
| 60593 | NO RECOGNIZED CLAIM |
| 60594 | NO RECOGNIZED CLAIM |
| 60595 | NO RECOGNIZED CLAIM |
| 60596 | NO RECOGNIZED CLAIM |
| 60597 | NO RECOGNIZED CLAIM |
| 60599 | NO RECOGNIZED CLAIM |
| 60600 | NO RECOGNIZED CLAIM |
| 60604 | NO RECOGNIZED CLAIM |
| 60606 | NO RECOGNIZED CLAIM |
| 60607 | NO RECOGNIZED CLAIM |
| 60608 | NO RECOGNIZED CLAIM |
| 60609 | NO RECOGNIZED CLAIM |
| 60610 | NO RECOGNIZED CLAIM |
| 60611 | NO RECOGNIZED CLAIM |
| 60612 | DUPLICATE CLAIMS |
| 60613 | NO RECOGNIZED CLAIM |
| 60615 | NO RECOGNIZED CLAIM |
| 60616 | NO RECOGNIZED CLAIM |
| 60617 | NO RECOGNIZED CLAIM |
| 60618 | NO RECOGNIZED CLAIM |
| 60619 | NO RECOGNIZED CLAIM |
| 60620 | NO RECOGNIZED CLAIM |
| 60621 | NO RECOGNIZED CLAIM |
| 60622 | NO RECOGNIZED CLAIM |
| 60623 | NO RECOGNIZED CLAIM |
| 60624 | NO RECOGNIZED CLAIM |
| 60625 | NO RECOGNIZED CLAIM |
| 60626 | NO RECOGNIZED CLAIM |
| 60627 | NO RECOGNIZED CLAIM |
| 60628 | NO RECOGNIZED CLAIM |
| 60629 | NO RECOGNIZED CLAIM |
| 60630 | NO RECOGNIZED CLAIM |
| 60631 | NO RECOGNIZED CLAIM |
| 60632 | NO RECOGNIZED CLAIM |
| 60633 | NO RECOGNIZED CLAIM |
| 60634 | NO RECOGNIZED CLAIM |
| 60635 | NO RECOGNIZED CLAIM |
| 60636 | NO RECOGNIZED CLAIM |
| 60638 | NO RECOGNIZED CLAIM |
| 60639 | NO RECOGNIZED CLAIM |
| 60640 | NO RECOGNIZED CLAIM |
| 60641 | NO RECOGNIZED CLAIM |
| 60642 | NO RECOGNIZED CLAIM |
| 60643 | NO RECOGNIZED CLAIM |
| 60644 | NO RECOGNIZED CLAIM |
| 60645 | NO RECOGNIZED CLAIM |
| 60646 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60647 | NO RECOGNIZED CLAIM |
| 60648 | NO RECOGNIZED CLAIM |
| 60649 | NO RECOGNIZED CLAIM |
| 60650 | NO RECOGNIZED CLAIM |
| 60651 | NO RECOGNIZED CLAIM |
| 60653 | NO RECOGNIZED CLAIM |
| 60654 | NO RECOGNIZED CLAIM |
| 60655 | NO RECOGNIZED CLAIM |
| 60656 | NO RECOGNIZED CLAIM |
| 60657 | NO RECOGNIZED CLAIM |
| 60659 | NO RECOGNIZED CLAIM |
| 60661 | NO RECOGNIZED CLAIM |
| 60662 | NO RECOGNIZED CLAIM |
| 60663 | NO RECOGNIZED CLAIM |
| 60664 | NO RECOGNIZED CLAIM |
| 60665 | NO RECOGNIZED CLAIM |
| 60666 | NO RECOGNIZED CLAIM |
| 60668 | NO RECOGNIZED CLAIM |
| 60670 | NO RECOGNIZED CLAIM |
| 60671 | NO RECOGNIZED CLAIM |
| 60672 | NO RECOGNIZED CLAIM |
| 60673 | NO RECOGNIZED CLAIM |
| 60674 | NO RECOGNIZED CLAIM |
| 60675 | NO RECOGNIZED CLAIM |
| 60676 | NO RECOGNIZED CLAIM |
| 60677 | NO RECOGNIZED CLAIM |
| 60678 | NO RECOGNIZED CLAIM |
| 60679 | NO RECOGNIZED CLAIM |
| 60680 | NO RECOGNIZED CLAIM |
| 60681 | NO RECOGNIZED CLAIM |
| 60682 | NO RECOGNIZED CLAIM |
| 60683 | NO RECOGNIZED CLAIM |
| 60684 | NO RECOGNIZED CLAIM |
| 60686 | NO RECOGNIZED CLAIM |
| 60688 | NO RECOGNIZED CLAIM |
| 60690 | NO RECOGNIZED CLAIM |
| 60691 | NO RECOGNIZED CLAIM |
| 60692 | NO RECOGNIZED CLAIM |
| 60693 | NO RECOGNIZED CLAIM |
| 60694 | NO RECOGNIZED CLAIM |
| 60695 | NO RECOGNIZED CLAIM |
| 60697 | NO RECOGNIZED CLAIM |
| 60698 | NO RECOGNIZED CLAIM |
| 60699 | NO RECOGNIZED CLAIM |
| 60700 | NO RECOGNIZED CLAIM |
| 60701 | NO RECOGNIZED CLAIM |
| 60702 | NO RECOGNIZED CLAIM |
| 60703 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60704 | NO RECOGNIZED CLAIM |
| 60705 | NO RECOGNIZED CLAIM |
| 60706 | NO RECOGNIZED CLAIM |
| 60708 | NO RECOGNIZED CLAIM |
| 60711 | NO RECOGNIZED CLAIM |
| 60712 | NO RECOGNIZED CLAIM |
| 60713 | NO RECOGNIZED CLAIM |
| 60714 | NO RECOGNIZED CLAIM |
| 60715 | NO RECOGNIZED CLAIM |
| 60716 | NO RECOGNIZED CLAIM |
| 60717 | NO RECOGNIZED CLAIM |
| 60718 | NO RECOGNIZED CLAIM |
| 60719 | NO RECOGNIZED CLAIM |
| 60720 | NO RECOGNIZED CLAIM |
| 60721 | NO RECOGNIZED CLAIM |
| 60722 | NO RECOGNIZED CLAIM |
| 60724 | NO RECOGNIZED CLAIM |
| 60726 | NO RECOGNIZED CLAIM |
| 60727 | NO RECOGNIZED CLAIM |
| 60728 | NO RECOGNIZED CLAIM |
| 60729 | NO RECOGNIZED CLAIM |
| 60730 | NO RECOGNIZED CLAIM |
| 60731 | NO RECOGNIZED CLAIM |
| 60732 | NO RECOGNIZED CLAIM |
| 60734 | NO RECOGNIZED CLAIM |
| 60736 | NO RECOGNIZED CLAIM |
| 60738 | NO RECOGNIZED CLAIM |
| 60739 | NO RECOGNIZED CLAIM |
| 60740 | NO RECOGNIZED CLAIM |
| 60741 | NO RECOGNIZED CLAIM |
| 60745 | NO RECOGNIZED CLAIM |
| 60746 | NO RECOGNIZED CLAIM |
| 60747 | NO RECOGNIZED CLAIM |
| 60748 | NO RECOGNIZED CLAIM |
| 60749 | NO RECOGNIZED CLAIM |
| 60752 | NO RECOGNIZED CLAIM |
| 60753 | NO RECOGNIZED CLAIM |
| 60754 | NO RECOGNIZED CLAIM |
| 60755 | NO RECOGNIZED CLAIM |
| 60756 | NO RECOGNIZED CLAIM |
| 60757 | NO RECOGNIZED CLAIM |
| 60758 | NO RECOGNIZED CLAIM |
| 60759 | NO RECOGNIZED CLAIM |
| 60760 | NO RECOGNIZED CLAIM |
| 60761 | NO RECOGNIZED CLAIM |
| 60762 | NO RECOGNDIZED CLAIM |
| 60763 | NO RECOGNIZED CLAIM |
| 60764 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60765 | NO RECOGNIZED CLAIM |
| 60766 | NO RECOGNIZED CLAIM |
| 60767 | NO RECOGNIZED CLAIM |
| 60768 | NO RECOGNIZED CLAIM |
| 60769 | NO RECOGNIZED CLAIM |
| 60770 | NO RECOGNIZED CLAIM |
| 60771 | NO RECOGNIZED CLAIM |
| 60773 | NO RECOGNIZED CLAIM |
| 60774 | NO RECOGNIZED CLAIM |
| 60776 | NO RECOGNIZED CLAIM |
| 60777 | NO RECOGNIZED CLAIM |
| 60778 | NO RECOGNIZED CLAIM |
| 60780 | NO RECOGNIZED CLAIM |
| 60781 | NO RECOGNIZED CLAIM |
| 60782 | NO RECOGNIZED CLAIM |
| 60783 | NO RECOGNIZED CLAIM |
| 60784 | NO RECOGNIZED CLAIM |
| 60785 | NO RECOGNIZED CLAIM |
| 60786 | NO RECOGNIZED CLAIM |
| 60788 | NO RECOGNIZED CLAIM |
| 60789 | NO RECOGNIZED CLAIM |
| 60790 | NO RECOGNIZED CLAIM |
| 60791 | NO RECOGNIZED CLAIM |
| 60794 | NO RECOGNIZED CLAIM |
| 60795 | NO RECOGNIZED CLAIM |
| 60796 | NO RECOGNIZED CLAIM |
| 60797 | NO RECOGNIZED CLAIM |
| 60798 | NO RECOGNIZED CLAIM |
| 60799 | NO RECOGNIZED CLAIM |
| 60800 | NO RECOGNIZED CLAIM |
| 60801 | NO RECOGNIZED CLAIM |
| 60803 | NO RECOGNIZED CLAIM |
| 60804 | SHARES SOLD SHORT |
| 60805 | NO RECOGNIZED CLAIM |
| 60806 | NO RECOGNIZED CLAIM |
| 60808 | NO RECOGNIZED CLAIM |
| 60809 | NO RECOGNIZED CLAIM |
| 60811 | NO RECOGNIZED CLAIM |
| 60812 | NO RECOGNIZED CLAIM |
| 60813 | NO RECOGNIZED CLAIM |
| 60814 | NO RECOGNIZED CLAIM |
| 60815 | NO RECOGNIZED CLAIM |
| 60817 | NO RECOGNIZED CLAIM |
| 60818 | NO RECOGNIZED CLAIM |
| 60819 | NO RECOGNIZED CLAIM |
| 60820 | NO RECOGNDIZED CLAIM |
| 60821 | NO RECOGNIZED CLAIM |
| 60822 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60823 | NO RECOGNIZED CLAIM |
| 60824 | NO RECOGNIZED CLAIM |
| 60825 | NO RECOGNIZED CLAIM |
| 60826 | NO RECOGNIZED CLAIM |
| 60827 | NO RECOGNIZED CLAIM |
| 60828 | NO RECOGNIZED CLAIM |
| 60829 | NO RECOGNIZED CLAIM |
| 60831 | NO RECOGNIZED CLAIM |
| 60832 | NO RECOGNIZED CLAIM |
| 60834 | NO RECOGNIZED CLAIM |
| 60836 | NO RECOGNIZED CLAIM |
| 60837 | NO RECOGNIZED CLAIM |
| 60839 | NO RECOGNIZED CLAIM |
| 60840 | NO RECOGNIZED CLAIM |
| 60841 | NO RECOGNIZED CLAIM |
| 60842 | NO RECOGNIZED CLAIM |
| 60843 | NO RECOGNIZED CLAIM |
| 60844 | NO RECOGNIZED CLAIM |
| 60845 | NO RECOGNIZED CLAIM |
| 60846 | NO RECOGNIZED CLAIM |
| 60847 | NO RECOGNIZED CLAIM |
| 60848 | NO RECOGNIZED CLAIM |
| 60849 | NO RECOGNIZED CLAIM |
| 60851 | NO RECOGNIZED CLAIM |
| 60852 | NO RECOGNIZED CLAIM |
| 60853 | NO RECOGNIZED CLAIM |
| 60854 | NO RECOGNIZED CLAIM |
| 60855 | NO RECOGNIZED CLAIM |
| 60856 | NO RECOGNIZED CLAIM |
| 60857 | NO RECOGNIZED CLAIM |
| 60858 | NO RECOGNIZED CLAIM |
| 60862 | NO RECOGNIZED CLAIM |
| 60863 | NO RECOGNIZED CLAIM |
| 60865 | NO RECOGNIZED CLAIM |
| 60866 | NO RECOGNIZED CLAIM |
| 60867 | NO RECOGNIZED CLAIM |
| 60868 | NO RECOGNIZED CLAIM |
| 60869 | NO RECOGNIZED CLAIM |
| 60871 | NO RECOGNIZED CLAIM |
| 60872 | NO RECOGNIZED CLAIM |
| 60874 | NO RECOGNIZED CLAIM |
| 60876 | NO RECOGNIZED CLAIM |
| 60877 | NO RECOGNIZED CLAIM |
| 60878 | NO RECOGNIZED CLAIM |
| 60879 | NO RECOGNIZED CLAIM |
| 60880 | NO RECOGNIZED CLAIM |
| 60881 | NO RECOGNIZED CLAIM |
| 60882 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60883 | NO RECOGNIZED CLAIM |
| 60884 | NO RECOGNIZED CLAIM |
| 60885 | NO RECOGNIZED CLAIM |
| 60887 | NO RECOGNIZED CLAIM |
| 60889 | NO RECOGNIZED CLAIM |
| 60890 | NO RECOGNIZED CLAIM |
| 60891 | NO RECOGNIZED CLAIM |
| 60892 | NO RECOGNIZED CLAIM |
| 60893 | NO RECOGNIZED CLAIM |
| 60894 | NO RECOGNIZED CLAIM |
| 60895 | NO RECOGNIZED CLAIM |
| 60896 | NO RECOGNIZED CLAIM |
| 60897 | NO RECOGNIZED CLAIM |
| 60898 | NO RECOGNIZED CLAIM |
| 60899 | NO RECOGNIZED CLAIM |
| 60900 | NO RECOGNIZED CLAIM |
| 60901 | NO RECOGNIZED CLAIM |
| 60902 | NO RECOGNIZED CLAIM |
| 60903 | NO RECOGNIZED CLAIM |
| 60904 | NO RECOGNIZED CLAIM |
| 60905 | NO RECOGNIZED CLAIM |
| 60906 | NO RECOGNIZED CLAIM |
| 60907 | NO RECOGNIZED CLAIM |
| 60908 | NO RECOGNIZED CLAIM |
| 60909 | NO RECOGNIZED CLAIM |
| 60910 | NO RECOGNIZED CLAIM |
| 60912 | NO RECOGNIZED CLAIM |
| 60914 | NO RECOGNIZED CLAIM |
| 60915 | NO RECOGNIZED CLAIM |
| 60917 | NO RECOGNIZED CLAIM |
| 60918 | NO RECOGNIZED CLAIM |
| 60919 | NO RECOGNIZED CLAIM |
| 60920 | NO RECOGNIZED CLAIM |
| 60921 | NO RECOGNIZED CLAIM |
| 60922 | NO RECOGNIZED CLAIM |
| 60923 | NO RECOGNIZED CLAIM |
| 60924 | NO RECOGNIZED CLAIM |
| 60925 | NO RECOGNIZED CLAIM |
| 60926 | NO RECOGNIZED CLAIM |
| 60927 | NO RECOGNIZED CLAIM |
| 60928 | NO RECOGNIZED CLAIM |
| 60929 | NO RECOGNIZED CLAIM |
| 60930 | NO RECOGNIZED CLAIM |
| 60931 | NO RECOGNIZED CLAIM |
| 60933 | NO RECOGNIZED CLAIM |
| 60934 | NO RECOGNIZED CLAIM |
| 60935 | NO RECOGNIZED CLAIM |
| 60936 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60937 | NO RECOGNIZED CLAIM |
| 60938 | NO RECOGNIZED CLAIM |
| 60939 | NO RECOGNIZED CLAIM |
| 60940 | NO RECOGNIZED CLAIM |
| 60941 | NO RECOGNIZED CLAIM |
| 60942 | NO RECOGNIZED CLAIM |
| 60944 | NO RECOGNIZED CLAIM |
| 60945 | NO RECOGNIZED CLAIM |
| 60946 | NO RECOGNIZED CLAIM |
| 60947 | NO RECOGNIZED CLAIM |
| 60948 | NO RECOGNIZED CLAIM |
| 60949 | NO RECOGNIZED CLAIM |
| 60950 | NO RECOGNIZED CLAIM |
| 60952 | NO RECOGNIZED CLAIM |
| 60954 | NO RECOGNIZED CLAIM |
| 60955 | NO RECOGNIZED CLAIM |
| 60956 | NO RECOGNIZED CLAIM |
| 60957 | NO RECOGNIZED CLAIM |
| 60958 | NO RECOGNIZED CLAIM |
| 60959 | NO RECOGNIZED CLAIM |
| 60960 | NO RECOGNIZED CLAIM |
| 60961 | NO RECOGNIZED CLAIM |
| 60962 | NO RECOGNIZED CLAIM |
| 60963 | NO RECOGNIZED CLAIM |
| 60964 | NO RECOGNIZED CLAIM |
| 60965 | NO RECOGNIZED CLAIM |
| 60966 | NO RECOGNIZED CLAIM |
| 60967 | NO RECOGNIZED CLAIM |
| 60968 | NO RECOGNIZED CLAIM |
| 60969 | NO RECOGNIZED CLAIM |
| 60970 | NO RECOGNIZED CLAIM |
| 60971 | NO RECOGNIZED CLAIM |
| 60973 | NO RECOGNIZED CLAIM |
| 60974 | NO RECOGNIZED CLAIM |
| 60975 | NO RECOGNIZED CLAIM |
| 60976 | NO RECOGNIZED CLAIM |
| 60977 | NO RECOGNIZED CLAIM |
| 60978 | NO RECOGNIZED CLAIM |
| 60979 | NO RECOGNIZED CLAIM |
| 60980 | NO RECOGNIZED CLAIM |
| 60981 | NO RECOGNIZED CLAIM |
| 60982 | NO RECOGNIZED CLAIM |
| 60983 | NO RECOGNIZED CLAIM |
| 60984 | NO RECOGNIZED CLAIM |
| 60985 | NO RECOGNIZED CLAIM |
| 60986 | NO RECOGNDIZED CLAIM |
| 60987 | NO RECOGNIZED CLAIM |
| 60988 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60990 | NO RECOGNIZED CLAIM |
| 60991 | NO RECOGNIZED CLAIM |
| 60992 | NO RECOGNIZED CLAIM |
| 60993 | NO RECOGNIZED CLAIM |
| 60994 | NO RECOGNIZED CLAIM |
| 60995 | NO RECOGNIZED CLAIM |
| 60996 | NO RECOGNIZED CLAIM |
| 60997 | NO RECOGNIZED CLAIM |
| 60998 | NO RECOGNIZED CLAIM |
| 60999 | NO RECOGNIZED CLAIM |
| 61000 | NO RECOGNIZED CLAIM |
| 61002 | NO RECOGNIZED CLAIM |
| 61003 | NO RECOGNIZED CLAIM |
| 61004 | NO RECOGNIZED CLAIM |
| 61005 | NO RECOGNIZED CLAIM |
| 61006 | NO RECOGNIZED CLAIM |
| 61007 | NO RECOGNIZED CLAIM |
| 61008 | NO RECOGNIZED CLAIM |
| 61009 | NO RECOGNIZED CLAIM |
| 61010 | NO RECOGNIZED CLAIM |
| 61011 | NO RECOGNIZED CLAIM |
| 61014 | NO RECOGNIZED CLAIM |
| 61015 | NO RECOGNIZED CLAIM |
| 61016 | NO RECOGNIZED CLAIM |
| 61017 | NO RECOGNIZED CLAIM |
| 61018 | NO RECOGNIZED CLAIM |
| 61020 | NO RECOGNIZED CLAIM |
| 61021 | NO RECOGNIZED CLAIM |
| 61022 | NO RECOGNIZED CLAIM |
| 61023 | NO RECOGNIZED CLAIM |
| 61024 | NO RECOGNIZED CLAIM |
| 61025 | NO RECOGNIZED CLAIM |
| 61026 | NO RECOGNIZED CLAIM |
| 61027 | NO RECOGNIZED CLAIM |
| 61028 | NO RECOGNIZED CLAIM |
| 61029 | NO RECOGNIZED CLAIM |
| 61030 | NO RECOGNIZED CLAIM |
| 61031 | NO RECOGNIZED CLAIM |
| 61032 | NO RECOGNIZED CLAIM |
| 61033 | NO RECOGNIZED CLAIM |
| 61034 | NO RECOGNIZED CLAIM |
| 61035 | NO RECOGNIZED CLAIM |
| 61036 | NO RECOGNIZED CLAIM |
| 61037 | NO RECOGNIZED CLAIM |
| 61038 | NO RECOGNIZED CLAIM |
| 61039 | NO RECOGNZIED CLAIM |
| 61040 | NO RECOGNIZED CLAIM |
| 61041 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　　　　　**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61042 | NO RECOGNIZED CLAIM |
| 61043 | NO RECOGNIZED CLAIM |
| 61044 | NO RECOGNIZED CLAIM |
| 61045 | NO RECOGNIZED CLAIM |
| 61046 | NO RECOGNIZED CLAIM |
| 61048 | NO RECOGNIZED CLAIM |
| 61050 | NO RECOGNIZED CLAIM |
| 61051 | NO RECOGNIZED CLAIM |
| 61053 | NO RECOGNIZED CLAIM |
| 61054 | NO RECOGNIZED CLAIM |
| 61055 | NO RECOGNIZED CLAIM |
| 61056 | NO RECOGNIZED CLAIM |
| 61057 | NO RECOGNIZED CLAIM |
| 61058 | NO RECOGNIZED CLAIM |
| 61061 | NO RECOGNIZED CLAIM |
| 61062 | NO RECOGNIZED CLAIM |
| 61063 | NO RECOGNIZED CLAIM |
| 61064 | NO RECOGNIZED CLAIM |
| 61065 | NO RECOGNIZED CLAIM |
| 61066 | NO RECOGNIZED CLAIM |
| 61068 | NO RECOGNIZED CLAIM |
| 61070 | NO RECOGNIZED CLAIM |
| 61073 | NO RECOGNIZED CLAIM |
| 61074 | NO RECOGNIZED CLAIM |
| 61075 | NO RECOGNIZED CLAIM |
| 61076 | NO RECOGNIZED CLAIM |
| 61077 | NO RECOGNIZED CLAIM |
| 61078 | NO RECOGNIZED CLAIM |
| 61079 | NO RECOGNIZED CLAIM |
| 61080 | NO RECOGNIZED CLAIM |
| 61081 | NO RECOGNIZED CLAIM |
| 61082 | NO RECOGNIZED CLAIM |
| 61083 | NO RECOGNIZED CLAIM |
| 61085 | NO RECOGNIZED CLAIM |
| 61086 | NO RECOGNIZED CLAIM |
| 61087 | NO RECOGNIZED CLAIM |
| 61088 | NO RECOGNIZED CLAIM |
| 61089 | NO RECOGNIZED CLAIM |
| 61090 | NO RECOGNIZED CLAIM |
| 61091 | NO RECOGNIZED CLAIM |
| 61092 | NO RECOGNIZED CLAIM |
| 61093 | NO RECOGNIZED CLAIM |
| 61094 | NO RECOGNIZED CLAIM |
| 61095 | NO RECOGNIZED CLAIM |
| 61096 | NO RECOGNIZED CLAIM |
| 61098 | NO RECOGNIZED CLAIM |
| 61099 | NO RECOGNIZED CLAIM |
| 61100 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 61101 | NO RECOGNIZED CLAIM |
| 61102 | NO RECOGNIZED CLAIM |
| 61103 | NO RECOGNIZED CLAIM |
| 61104 | NO RECOGNIZED CLAIM |
| 61105 | NO RECOGNIZED CLAIM |
| 61107 | NO RECOGNIZED CLAIM |
| 61108 | NO RECOGNIZED CLAIM |
| 61109 | NO RECOGNIZED CLAIM |
| 61110 | NO RECOGNIZED CLAIM |
| 61111 | NO RECOGNIZED CLAIM |
| 61112 | NO RECOGNIZED CLAIM |
| 61113 | NO RECOGNIZED CLAIM |
| 61115 | NO RECOGNIZED CLAIM |
| 61116 | NO RECOGNIZED CLAIM |
| 61118 | NO RECOGNIZED CLAIM |
| 61120 | NO RECOGNIZED CLAIM |
| 61121 | NO RECOGNIZED CLAIM |
| 61122 | NO RECOGNIZED CLAIM |
| 61123 | NO RECOGNIZED CLAIM |
| 61124 | NO RECOGNIZED CLAIM |
| 61125 | NO RECOGNIZED CLAIM |
| 61126 | NO RECOGNIZED CLAIM |
| 61127 | NO RECOGNIZED CLAIM |
| 61128 | NO RECOGNIZED CLAIM |
| 61129 | NO RECOGNIZED CLAIM |
| 61130 | NO RECOGNIZED CLAIM |
| 61131 | NO RECOGNIZED CLAIM |
| 61132 | NO RECOGNIZED CLAIM |
| 61133 | NO RECOGNIZED CLAIM |
| 61135 | NO RECOGNIZED CLAIM |
| 61136 | NO RECOGNIZED CLAIM |
| 61137 | NO RECOGNIZED CLAIM |
| 61138 | NO RECOGNIZED CLAIM |
| 61140 | NO RECOGNIZED CLAIM |
| 61141 | NO RECOGNIZED CLAIM |
| 61142 | NO RECOGNIZED CLAIM |
| 61143 | NO RECOGNIZED CLAIM |
| 61144 | NO RECOGNIZED CLAIM |
| 61145 | NO RECOGNIZED CLAIM |
| 61146 | NO RECOGNIZED CLAIM |
| 61147 | NO RECOGNIZED CLAIM |
| 61149 | NO RECOGNIZED CLAIM |
| 61150 | NO RECOGNIZED CLAIM |
| 61151 | NO RECOGNIZED CLAIM |
| 61152 | NO RECOGNIZED CLAIM |
| 61153 | NO RECOGNZIED CLAIM |
| 61154 | NO RECOGNIZED CLAIM |
| 61155 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 61156 | NO RECOGNIZED CLAIM |
| 61157 | NO RECOGNIZED CLAIM |
| 61158 | NO RECOGNIZED CLAIM |
| 61159 | NO RECOGNIZED CLAIM |
| 61161 | NO RECOGNIZED CLAIM |
| 61162 | NO RECOGNIZED CLAIM |
| 61163 | NO RECOGNIZED CLAIM |
| 61164 | NO RECOGNIZED CLAIM |
| 61165 | NO RECOGNIZED CLAIM |
| 61166 | NO RECOGNIZED CLAIM |
| 61168 | NO RECOGNIZED CLAIM |
| 61169 | NO RECOGNIZED CLAIM |
| 61170 | NO RECOGNIZED CLAIM |
| 61171 | NO RECOGNIZED CLAIM |
| 61172 | NO RECOGNIZED CLAIM |
| 61174 | NO RECOGNIZED CLAIM |
| 61175 | NO RECOGNIZED CLAIM |
| 61177 | NO RECOGNIZED CLAIM |
| 61178 | NO RECOGNIZED CLAIM |
| 61179 | NO RECOGNIZED CLAIM |
| 61180 | NO RECOGNIZED CLAIM |
| 61181 | NO RECOGNIZED CLAIM |
| 61182 | NO RECOGNIZED CLAIM |
| 61185 | NO RECOGNIZED CLAIM |
| 61186 | NO RECOGNIZED CLAIM |
| 61188 | NO RECOGNIZED CLAIM |
| 61189 | NO RECOGNIZED CLAIM |
| 61190 | NO RECOGNIZED CLAIM |
| 61191 | NO RECOGNIZED CLAIM |
| 61192 | PURCHASED OUTSIDE CLASS PERIOD |
| 61194 | NO RECOGNIZED CLAIM |
| 61195 | NO RECOGNIZED CLAIM |
| 61197 | NO RECOGNIZED CLAIM |
| 61198 | NO RECOGNIZED CLAIM |
| 61199 | NO RECOGNIZED CLAIM |
| 61200 | NO RECOGNIZED CLAIM |
| 61201 | NO RECOGNIZED CLAIM |
| 61203 | NO RECOGNIZED CLAIM |
| 61204 | NO RECOGNIZED CLAIM |
| 61205 | NO RECOGNIZED CLAIM |
| 61206 | NO RECOGNIZED CLAIM |
| 61208 | NO RECOGNIZED CLAIM |
| 61209 | NO RECOGNIZED CLAIM |
| 61210 | NO RECOGNIZED CLAIM |
| 61211 | NO RECOGNIZED CLAIM |
| 61214 | NO RECOGNIZED CLAIM |
| 61215 | NO RECOGNIZED CLAIM |
| 61217 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61218 | NO RECOGNIZED CLAIM |
| 61219 | NO RECOGNIZED CLAIM |
| 61220 | NO RECOGNIZED CLAIM |
| 61221 | NO RECOGNIZED CLAIM |
| 61222 | NO RECOGNIZED CLAIM |
| 61224 | NO RECOGNIZED CLAIM |
| 61225 | NO RECOGNIZED CLAIM |
| 61226 | NO RECOGNIZED CLAIM |
| 61227 | NO RECOGNIZED CLAIM |
| 61228 | NO RECOGNIZED CLAIM |
| 61229 | NO RECOGNIZED CLAIM |
| 61230 | NO RECOGNIZED CLAIM |
| 61231 | NO RECOGNIZED CLAIM |
| 61232 | NO RECOGNIZED CLAIM |
| 61233 | NO RECOGNIZED CLAIM |
| 61235 | NO RECOGNIZED CLAIM |
| 61237 | NO RECOGNIZED CLAIM |
| 61238 | NO RECOGNIZED CLAIM |
| 61240 | NO RECOGNIZED CLAIM |
| 61241 | NO RECOGNIZED CLAIM |
| 61242 | NO RECOGNIZED CLAIM |
| 61243 | NO RECOGNIZED CLAIM |
| 61244 | NO RECOGNIZED CLAIM |
| 61245 | NO RECOGNIZED CLAIM |
| 61246 | NO RECOGNIZED CLAIM |
| 61247 | NO RECOGNIZED CLAIM |
| 61248 | NO RECOGNIZED CLAIM |
| 61249 | NO RECOGNIZED CLAIM |
| 61250 | NO RECOGNIZED CLAIM |
| 61251 | NO RECOGNIZED CLAIM |
| 61252 | NO RECOGNIZED CLAIM |
| 61253 | NO RECOGNIZED CLAIM |
| 61254 | NO RECOGNIZED CLAIM |
| 61255 | NO RECOGNIZED CLAIM |
| 61256 | NO RECOGNIZED CLAIM |
| 61257 | NO RECOGNIZED CLAIM |
| 61258 | NO RECOGNIZED CLAIM |
| 61259 | NO RECOGNIZED CLAIM |
| 61262 | NO RECOGNIZED CLAIM |
| 61263 | NO RECOGNIZED CLAIM |
| 61265 | NO RECOGNIZED CLAIM |
| 61266 | NO RECOGNIZED CLAIM |
| 61267 | NO RECOGNIZED CLAIM |
| 61268 | NO RECOGNIZED CLAIM |
| 61269 | NO RECOGNIZED CLAIM |
| 61270 | NO RECOGNIZED CLAIM |
| 61271 | NO RECOGNIZED CLAIM |
| 61272 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61273 | NO RECOGNIZED CLAIM |
| 61275 | NO RECOGNIZED CLAIM |
| 61276 | NO RECOGNIZED CLAIM |
| 61277 | NO RECOGNIZED CLAIM |
| 61278 | NO RECOGNIZED CLAIM |
| 61279 | NO RECOGNIZED CLAIM |
| 61280 | NO RECOGNIZED CLAIM |
| 61281 | NO RECOGNIZED CLAIM |
| 61282 | NO RECOGNIZED CLAIM |
| 61283 | NO RECOGNIZED CLAIM |
| 61284 | NO RECOGNIZED CLAIM |
| 61285 | NO RECOGNIZED CLAIM |
| 61286 | NO RECOGNIZED CLAIM |
| 61287 | NO RECOGNIZED CLAIM |
| 61288 | NO RECOGNIZED CLAIM |
| 61289 | NO RECOGNIZED CLAIM |
| 61290 | NO RECOGNIZED CLAIM |
| 61291 | NO RECOGNIZED CLAIM |
| 61292 | NO RECOGNIZED CLAIM |
| 61293 | NO RECOGNIZED CLAIM |
| 61294 | NO RECOGNIZED CLAIM |
| 61295 | NO RECOGNIZED CLAIM |
| 61296 | NO RECOGNIZED CLAIM |
| 61297 | NO RECOGNIZED CLAIM |
| 61298 | NO RECOGNIZED CLAIM |
| 61299 | NO RECOGNIZED CLAIM |
| 61301 | NO RECOGNIZED CLAIM |
| 61302 | NO RECOGNIZED CLAIM |
| 61303 | NO RECOGNIZED CLAIM |
| 61304 | NO RECOGNIZED CLAIM |
| 61305 | NO RECOGNIZED CLAIM |
| 61306 | NO RECOGNIZED CLAIM |
| 61307 | NO RECOGNIZED CLAIM |
| 61308 | NO RECOGNIZED CLAIM |
| 61309 | NO RECOGNIZED CLAIM |
| 61310 | NO RECOGNIZED CLAIM |
| 61312 | NO RECOGNIZED CLAIM |
| 61313 | NO RECOGNIZED CLAIM |
| 61314 | NO RECOGNIZED CLAIM |
| 61315 | NO RECOGNIZED CLAIM |
| 61316 | NO RECOGNIZED CLAIM |
| 61318 | NO RECOGNIZED CLAIM |
| 61320 | NO RECOGNIZED CLAIM |
| 61322 | NO RECOGNIZED CLAIM |
| 61323 | NO RECOGNIZED CLAIM |
| 61324 | NO RECOGNIZED CLAIM |
| 61325 | NO RECOGNIZED CLAIM |
| 61326 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61328 | NO RECOGNIZED CLAIM |
| 61329 | NO RECOGNIZED CLAIM |
| 61330 | NO RECOGNIZED CLAIM |
| 61331 | NO RECOGNIZED CLAIM |
| 61332 | NO RECOGNIZED CLAIM |
| 61333 | NO RECOGNIZED CLAIM |
| 61334 | NO RECOGNIZED CLAIM |
| 61335 | NO RECOGNIZED CLAIM |
| 61336 | NO RECOGNIZED CLAIM |
| 61337 | NO RECOGNIZED CLAIM |
| 61338 | NO RECOGNIZED CLAIM |
| 61339 | NO RECOGNIZED CLAIM |
| 61341 | NO RECOGNIZED CLAIM |
| 61342 | NO RECOGNIZED CLAIM |
| 61343 | NO RECOGNIZED CLAIM |
| 61344 | NO RECOGNIZED CLAIM |
| 61345 | NO RECOGNIZED CLAIM |
| 61346 | NO RECOGNIZED CLAIM |
| 61347 | NO RECOGNIZED CLAIM |
| 61350 | NO RECOGNIZED CLAIM |
| 61352 | NO RECOGNIZED CLAIM |
| 61354 | NO RECOGNIZED CLAIM |
| 61355 | NO RECOGNIZED CLAIM |
| 61356 | NO RECOGNIZED CLAIM |
| 61357 | NO RECOGNIZED CLAIM |
| 61358 | NO RECOGNIZED CLAIM |
| 61359 | NO RECOGNIZED CLAIM |
| 61360 | NO RECOGNIZED CLAIM |
| 61362 | NO RECOGNIZED CLAIM |
| 61364 | NO RECOGNIZED CLAIM |
| 61365 | NO RECOGNIZED CLAIM |
| 61366 | NO RECOGNIZED CLAIM |
| 61367 | NO RECOGNIZED CLAIM |
| 61368 | NO RECOGNIZED CLAIM |
| 61369 | NO RECOGNIZED CLAIM |
| 61371 | NO RECOGNIZED CLAIM |
| 61372 | NO RECOGNIZED CLAIM |
| 61373 | NO RECOGNIZED CLAIM |
| 61374 | NO RECOGNIZED CLAIM |
| 61375 | NO RECOGNIZED CLAIM |
| 61376 | NO RECOGNIZED CLAIM |
| 61377 | NO RECOGNIZED CLAIM |
| 61378 | NO RECOGNIZED CLAIM |
| 61379 | NO RECOGNIZED CLAIM |
| 61380 | NO RECOGNIZED CLAIM |
| 61382 | NO RECOGNZIED CLAIM |
| 61383 | NO RECOGNIZED CLAIM |
| 61384 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61385 | NO RECOGNIZED CLAIM |
| 61386 | NO RECOGNIZED CLAIM |
| 61387 | NO RECOGNIZED CLAIM |
| 61388 | NO RECOGNIZED CLAIM |
| 61389 | NO RECOGNIZED CLAIM |
| 61390 | NO RECOGNIZED CLAIM |
| 61391 | NO RECOGNIZED CLAIM |
| 61392 | NO RECOGNIZED CLAIM |
| 61395 | NO RECOGNIZED CLAIM |
| 61396 | NO RECOGNIZED CLAIM |
| 61397 | NO RECOGNIZED CLAIM |
| 61398 | NO RECOGNIZED CLAIM |
| 61399 | NO RECOGNIZED CLAIM |
| 61400 | NO RECOGNIZED CLAIM |
| 61401 | NO RECOGNIZED CLAIM |
| 61403 | NO RECOGNIZED CLAIM |
| 61404 | NO RECOGNIZED CLAIM |
| 61406 | NO RECOGNIZED CLAIM |
| 61408 | NO RECOGNIZED CLAIM |
| 61409 | NO RECOGNIZED CLAIM |
| 61410 | NO RECOGNIZED CLAIM |
| 61411 | NO RECOGNIZED CLAIM |
| 61412 | NO RECOGNIZED CLAIM |
| 61413 | NO RECOGNIZED CLAIM |
| 61414 | NO RECOGNIZED CLAIM |
| 61415 | NO RECOGNIZED CLAIM |
| 61416 | NO RECOGNIZED CLAIM |
| 61419 | NO RECOGNIZED CLAIM |
| 61420 | NO RECOGNIZED CLAIM |
| 61421 | NO RECOGNIZED CLAIM |
| 61422 | NO RECOGNIZED CLAIM |
| 61424 | NO RECOGNIZED CLAIM |
| 61425 | NO RECOGNIZED CLAIM |
| 61426 | NO RECOGNIZED CLAIM |
| 61427 | NO RECOGNIZED CLAIM |
| 61428 | NO RECOGNIZED CLAIM |
| 61429 | NO RECOGNIZED CLAIM |
| 61430 | NO RECOGNIZED CLAIM |
| 61431 | NO RECOGNIZED CLAIM |
| 61432 | NO RECOGNIZED CLAIM |
| 61434 | NO RECOGNIZED CLAIM |
| 61435 | NO RECOGNIZED CLAIM |
| 61436 | NO RECOGNIZED CLAIM |
| 61437 | NO RECOGNIZED CLAIM |
| 61438 | NO RECOGNIZED CLAIM |
| 61439 | NO RECOGNZIED CLAIM |
| 61440 | NO RECOGNIZED CLAIM |
| 61441 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61442 | NO RECOGNIZED CLAIM |
| 61443 | NO RECOGNIZED CLAIM |
| 61444 | NO RECOGNIZED CLAIM |
| 61445 | NO RECOGNIZED CLAIM |
| 61446 | NO RECOGNIZED CLAIM |
| 61447 | NO RECOGNIZED CLAIM |
| 61448 | NO RECOGNIZED CLAIM |
| 61449 | NO RECOGNIZED CLAIM |
| 61450 | NO RECOGNIZED CLAIM |
| 61451 | NO RECOGNIZED CLAIM |
| 61452 | NO RECOGNIZED CLAIM |
| 61453 | NO RECOGNIZED CLAIM |
| 61454 | NO RECOGNIZED CLAIM |
| 61455 | NO RECOGNIZED CLAIM |
| 61456 | NO RECOGNIZED CLAIM |
| 61457 | NO RECOGNIZED CLAIM |
| 61458 | NO RECOGNIZED CLAIM |
| 61459 | NO RECOGNIZED CLAIM |
| 61460 | NO RECOGNIZED CLAIM |
| 61461 | NO RECOGNIZED CLAIM |
| 61463 | NO RECOGNIZED CLAIM |
| 61464 | NO RECOGNIZED CLAIM |
| 61466 | NO RECOGNIZED CLAIM |
| 61467 | NO RECOGNIZED CLAIM |
| 61468 | NO RECOGNIZED CLAIM |
| 61469 | NO RECOGNIZED CLAIM |
| 61470 | NO RECOGNIZED CLAIM |
| 61472 | NO RECOGNIZED CLAIM |
| 61473 | NO RECOGNIZED CLAIM |
| 61474 | NO RECOGNIZED CLAIM |
| 61475 | NO RECOGNIZED CLAIM |
| 61476 | SHARES SOLD SHORT |
| 61477 | NO RECOGNIZED CLAIM |
| 61481 | NO RECOGNIZED CLAIM |
| 61482 | NO RECOGNIZED CLAIM |
| 61483 | NO RECOGNIZED CLAIM |
| 61484 | NO RECOGNIZED CLAIM |
| 61485 | NO RECOGNIZED CLAIM |
| 61486 | NO RECOGNIZED CLAIM |
| 61487 | NO RECOGNIZED CLAIM |
| 61488 | NO RECOGNIZED CLAIM |
| 61489 | NO RECOGNIZED CLAIM |
| 61490 | NO RECOGNIZED CLAIM |
| 61491 | NO RECOGNIZED CLAIM |
| 61492 | NO RECOGNIZED CLAIM |
| 61493 | NO RECOGNZIED CLAIM |
| 61494 | NO RECOGNIZED CLAIM |
| 61495 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61496 | NO RECOGNIZED CLAIM |
| 61497 | NO RECOGNIZED CLAIM |
| 61498 | NO RECOGNIZED CLAIM |
| 61500 | NO RECOGNIZED CLAIM |
| 61501 | NO RECOGNIZED CLAIM |
| 61502 | NO RECOGNIZED CLAIM |
| 61504 | NO RECOGNIZED CLAIM |
| 61505 | NO RECOGNIZED CLAIM |
| 61506 | NO RECOGNIZED CLAIM |
| 61507 | NO RECOGNIZED CLAIM |
| 61508 | NO RECOGNIZED CLAIM |
| 61509 | NO RECOGNIZED CLAIM |
| 61510 | NO RECOGNIZED CLAIM |
| 61511 | NO RECOGNIZED CLAIM |
| 61512 | NO RECOGNIZED CLAIM |
| 61514 | NO RECOGNIZED CLAIM |
| 61516 | NO RECOGNIZED CLAIM |
| 61517 | NO RECOGNIZED CLAIM |
| 61518 | NO RECOGNIZED CLAIM |
| 61520 | NO RECOGNIZED CLAIM |
| 61521 | NO RECOGNIZED CLAIM |
| 61522 | NO RECOGNIZED CLAIM |
| 61523 | NO RECOGNIZED CLAIM |
| 61525 | NO RECOGNIZED CLAIM |
| 61526 | NO RECOGNIZED CLAIM |
| 61527 | NO RECOGNIZED CLAIM |
| 61528 | NO RECOGNIZED CLAIM |
| 61529 | NO RECOGNIZED CLAIM |
| 61530 | NO RECOGNIZED CLAIM |
| 61531 | NO RECOGNIZED CLAIM |
| 61532 | NO RECOGNIZED CLAIM |
| 61533 | NO RECOGNIZED CLAIM |
| 61534 | NO RECOGNIZED CLAIM |
| 61535 | NO RECOGNIZED CLAIM |
| 61537 | NO RECOGNIZED CLAIM |
| 61539 | NO RECOGNIZED CLAIM |
| 61540 | NO RECOGNIZED CLAIM |
| 61541 | NO RECOGNIZED CLAIM |
| 61542 | NO RECOGNIZED CLAIM |
| 61544 | NO RECOGNIZED CLAIM |
| 61545 | NO RECOGNIZED CLAIM |
| 61546 | NO RECOGNIZED CLAIM |
| 61547 | NO RECOGNIZED CLAIM |
| 61548 | NO RECOGNIZED CLAIM |
| 61549 | NO RECOGNIZED CLAIM |
| 61550 | NO RECOGNIZED CLAIM |
| 61551 | NO RECOGNIZED CLAIM |
| 61552 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61554 | NO RECOGNIZED CLAIM |
| 61555 | NO RECOGNIZED CLAIM |
| 61556 | NO RECOGNIZED CLAIM |
| 61557 | NO RECOGNIZED CLAIM |
| 61558 | NO RECOGNIZED CLAIM |
| 61559 | NO RECOGNIZED CLAIM |
| 61560 | NO RECOGNIZED CLAIM |
| 61561 | NO RECOGNIZED CLAIM |
| 61562 | NO RECOGNIZED CLAIM |
| 61563 | NO RECOGNIZED CLAIM |
| 61564 | NO RECOGNIZED CLAIM |
| 61565 | NO RECOGNIZED CLAIM |
| 61566 | NO RECOGNIZED CLAIM |
| 61567 | NO RECOGNIZED CLAIM |
| 61569 | NO RECOGNIZED CLAIM |
| 61570 | NO RECOGNIZED CLAIM |
| 61571 | NO RECOGNIZED CLAIM |
| 61572 | NO RECOGNIZED CLAIM |
| 61573 | NO RECOGNIZED CLAIM |
| 61574 | NO RECOGNIZED CLAIM |
| 61575 | NO RECOGNIZED CLAIM |
| 61576 | NO RECOGNIZED CLAIM |
| 61577 | NO RECOGNIZED CLAIM |
| 61578 | NO RECOGNIZED CLAIM |
| 61579 | NO RECOGNIZED CLAIM |
| 61580 | NO RECOGNIZED CLAIM |
| 61581 | NO RECOGNIZED CLAIM |
| 61583 | NO RECOGNIZED CLAIM |
| 61584 | NO RECOGNIZED CLAIM |
| 61585 | NO RECOGNIZED CLAIM |
| 61586 | NO RECOGNIZED CLAIM |
| 61587 | NO RECOGNIZED CLAIM |
| 61590 | NO RECOGNIZED CLAIM |
| 61592 | NO RECOGNIZED CLAIM |
| 61593 | NO RECOGNIZED CLAIM |
| 61595 | NO RECOGNIZED CLAIM |
| 61596 | NO RECOGNIZED CLAIM |
| 61597 | NO RECOGNIZED CLAIM |
| 61598 | NO RECOGNIZED CLAIM |
| 61599 | NO RECOGNIZED CLAIM |
| 61600 | NO RECOGNIZED CLAIM |
| 61601 | NO RECOGNIZED CLAIM |
| 61603 | NO RECOGNIZED CLAIM |
| 61604 | NO RECOGNIZED CLAIM |
| 61605 | NO RECOGNIZED CLAIM |
| 61606 | NO RECOGNDIZED CLAIM |
| 61607 | NO RECOGNIZED CLAIM |
| 61608 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 61610 | NO RECOGNIZED CLAIM |
| 61611 | NO RECOGNIZED CLAIM |
| 61612 | NO RECOGNIZED CLAIM |
| 61613 | NO RECOGNIZED CLAIM |
| 61615 | NO RECOGNIZED CLAIM |
| 61616 | NO RECOGNIZED CLAIM |
| 61617 | NO RECOGNIZED CLAIM |
| 61618 | NO RECOGNIZED CLAIM |
| 61619 | NO RECOGNIZED CLAIM |
| 61620 | NO RECOGNIZED CLAIM |
| 61621 | NO RECOGNIZED CLAIM |
| 61622 | NO RECOGNIZED CLAIM |
| 61623 | NO RECOGNIZED CLAIM |
| 61624 | NO RECOGNIZED CLAIM |
| 61625 | NO RECOGNIZED CLAIM |
| 61627 | NO RECOGNIZED CLAIM |
| 61628 | NO RECOGNIZED CLAIM |
| 61629 | NO RECOGNIZED CLAIM |
| 61630 | SHARES SOLD SHORT |
| 61631 | NO RECOGNIZED CLAIM |
| 61632 | NO RECOGNIZED CLAIM |
| 61633 | NO RECOGNIZED CLAIM |
| 61634 | NO RECOGNIZED CLAIM |
| 61635 | NO RECOGNIZED CLAIM |
| 61636 | NO RECOGNIZED CLAIM |
| 61637 | NO RECOGNIZED CLAIM |
| 61638 | NO RECOGNIZED CLAIM |
| 61640 | NO RECOGNIZED CLAIM |
| 61642 | NO RECOGNIZED CLAIM |
| 61643 | NO RECOGNIZED CLAIM |
| 61644 | NO RECOGNIZED CLAIM |
| 61645 | NO RECOGNIZED CLAIM |
| 61646 | NO RECOGNIZED CLAIM |
| 61647 | NO RECOGNIZED CLAIM |
| 61648 | NO RECOGNIZED CLAIM |
| 61649 | NO RECOGNIZED CLAIM |
| 61650 | NO RECOGNIZED CLAIM |
| 61652 | NO RECOGNIZED CLAIM |
| 61653 | NO RECOGNIZED CLAIM |
| 61654 | NO RECOGNIZED CLAIM |
| 61655 | NO RECOGNIZED CLAIM |
| 61656 | NO RECOGNIZED CLAIM |
| 61657 | NO RECOGNIZED CLAIM |
| 61658 | NO RECOGNIZED CLAIM |
| 61659 | NO RECOGNIZED CLAIM |
| 61661 | NO RECOGNIZED CLAIM |
| 61662 | NO RECOGNIZED CLAIM |
| 61663 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 61664 | NO RECOGNIZED CLAIM |
| 61666 | NO RECOGNIZED CLAIM |
| 61667 | NO RECOGNIZED CLAIM |
| 61668 | NO RECOGNIZED CLAIM |
| 61669 | NO RECOGNIZED CLAIM |
| 61670 | NO RECOGNIZED CLAIM |
| 61671 | NO RECOGNIZED CLAIM |
| 61672 | NO RECOGNIZED CLAIM |
| 61673 | NO RECOGNIZED CLAIM |
| 61674 | NO RECOGNIZED CLAIM |
| 61678 | NO RECOGNIZED CLAIM |
| 61679 | NO RECOGNIZED CLAIM |
| 61680 | NO RECOGNIZED CLAIM |
| 61681 | NO RECOGNIZED CLAIM |
| 61682 | NO RECOGNIZED CLAIM |
| 61684 | NO RECOGNIZED CLAIM |
| 61685 | NO RECOGNIZED CLAIM |
| 61686 | NO RECOGNIZED CLAIM |
| 61687 | NO RECOGNIZED CLAIM |
| 61690 | NO RECOGNIZED CLAIM |
| 61691 | NO RECOGNIZED CLAIM |
| 61692 | NO RECOGNIZED CLAIM |
| 61693 | NO RECOGNIZED CLAIM |
| 61694 | NO RECOGNIZED CLAIM |
| 61695 | NO RECOGNIZED CLAIM |
| 61696 | NO RECOGNIZED CLAIM |
| 61697 | NO RECOGNIZED CLAIM |
| 61699 | NO RECOGNIZED CLAIM |
| 61700 | NO RECOGNIZED CLAIM |
| 61701 | NO RECOGNIZED CLAIM |
| 61702 | NO RECOGNIZED CLAIM |
| 61703 | NO RECOGNIZED CLAIM |
| 61704 | NO RECOGNIZED CLAIM |
| 61705 | NO RECOGNIZED CLAIM |
| 61706 | NO RECOGNIZED CLAIM |
| 61707 | NO RECOGNIZED CLAIM |
| 61708 | NO RECOGNIZED CLAIM |
| 61710 | NO RECOGNIZED CLAIM |
| 61711 | NO RECOGNIZED CLAIM |
| 61712 | NO RECOGNIZED CLAIM |
| 61713 | NO RECOGNIZED CLAIM |
| 61714 | NO RECOGNIZED CLAIM |
| 61715 | NO RECOGNIZED CLAIM |
| 61716 | NO RECOGNIZED CLAIM |
| 61717 | NO RECOGNIZED CLAIM |
| 61718 | NO RECOGNDIZED CLAIM |
| 61720 | NO RECOGNIZED CLAIM |
| 61721 | NO RECOGNIZED CLAIM |

| Claim # | Reason for Rejection |
|---|---|
| 61722 | NO RECOGNIZED CLAIM |
| 61723 | NO RECOGNIZED CLAIM |
| 61725 | NO RECOGNIZED CLAIM |
| 61727 | NO RECOGNIZED CLAIM |
| 61728 | NO RECOGNIZED CLAIM |
| 61729 | NO RECOGNIZED CLAIM |
| 61730 | NO RECOGNIZED CLAIM |
| 61731 | NO RECOGNIZED CLAIM |
| 61732 | NO RECOGNIZED CLAIM |
| 61733 | NO RECOGNIZED CLAIM |
| 61735 | NO RECOGNIZED CLAIM |
| 61736 | NO RECOGNIZED CLAIM |
| 61737 | NO RECOGNIZED CLAIM |
| 61738 | NO RECOGNIZED CLAIM |
| 61739 | NO RECOGNIZED CLAIM |
| 61740 | NO RECOGNIZED CLAIM |
| 61742 | NO RECOGNIZED CLAIM |
| 61743 | NO RECOGNIZED CLAIM |
| 61744 | NO RECOGNIZED CLAIM |
| 61745 | NO RECOGNIZED CLAIM |
| 61746 | NO RECOGNIZED CLAIM |
| 61747 | NO RECOGNIZED CLAIM |
| 61748 | NO RECOGNIZED CLAIM |
| 61749 | NO RECOGNIZED CLAIM |
| 61752 | NO RECOGNIZED CLAIM |
| 61753 | NO RECOGNIZED CLAIM |
| 61754 | NO RECOGNIZED CLAIM |
| 61755 | NO RECOGNIZED CLAIM |
| 61756 | NO RECOGNIZED CLAIM |
| 61757 | NO RECOGNIZED CLAIM |
| 61758 | NO RECOGNIZED CLAIM |
| 61759 | NO RECOGNIZED CLAIM |
| 61760 | NO RECOGNIZED CLAIM |
| 61761 | NO RECOGNIZED CLAIM |
| 61762 | NO RECOGNIZED CLAIM |
| 61764 | NO RECOGNIZED CLAIM |
| 61765 | NO RECOGNIZED CLAIM |
| 61766 | NO RECOGNIZED CLAIM |
| 61767 | NO RECOGNIZED CLAIM |
| 61768 | NO RECOGNIZED CLAIM |
| 61769 | NO RECOGNIZED CLAIM |
| 61770 | NO RECOGNIZED CLAIM |
| 61771 | NO RECOGNIZED CLAIM |
| 61772 | NO RECOGNIZED CLAIM |
| 61773 | NO RECOGNIZED CLAIM |
| 61774 | NO RECOGNDIZED CLAIM |
| 61776 | NO RECOGNIZED CLAIM |
| 61777 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61778 | NO RECOGNIZED CLAIM |
| 61779 | NO RECOGNIZED CLAIM |
| 61780 | NO RECOGNIZED CLAIM |
| 61781 | NO RECOGNIZED CLAIM |
| 61782 | NO RECOGNIZED CLAIM |
| 61783 | NO RECOGNIZED CLAIM |
| 61784 | NO RECOGNIZED CLAIM |
| 61785 | NO RECOGNIZED CLAIM |
| 61786 | NO RECOGNIZED CLAIM |
| 61787 | NO RECOGNIZED CLAIM |
| 61788 | NO RECOGNIZED CLAIM |
| 61790 | NO RECOGNIZED CLAIM |
| 61793 | NO RECOGNIZED CLAIM |
| 61794 | NO RECOGNIZED CLAIM |
| 61796 | NO RECOGNIZED CLAIM |
| 61797 | NO RECOGNIZED CLAIM |
| 61798 | NO RECOGNIZED CLAIM |
| 61799 | NO RECOGNIZED CLAIM |
| 61800 | NO RECOGNIZED CLAIM |
| 61801 | DUPLICATE CLAIMS |
| 61802 | NO RECOGNIZED CLAIM |
| 61803 | NO RECOGNIZED CLAIM |
| 61805 | NO RECOGNIZED CLAIM |
| 61806 | NO RECOGNIZED CLAIM |
| 61807 | NO RECOGNIZED CLAIM |
| 61809 | NO RECOGNIZED CLAIM |
| 61810 | NO RECOGNIZED CLAIM |
| 61811 | NO RECOGNIZED CLAIM |
| 61812 | NO RECOGNIZED CLAIM |
| 61813 | NO RECOGNIZED CLAIM |
| 61814 | NO RECOGNIZED CLAIM |
| 61815 | NO RECOGNIZED CLAIM |
| 61816 | NO RECOGNIZED CLAIM |
| 61817 | NO RECOGNIZED CLAIM |
| 61818 | NO RECOGNIZED CLAIM |
| 61819 | NO RECOGNIZED CLAIM |
| 61820 | NO RECOGNIZED CLAIM |
| 61821 | NO RECOGNIZED CLAIM |
| 61822 | NO RECOGNIZED CLAIM |
| 61823 | NO RECOGNIZED CLAIM |
| 61824 | NO RECOGNIZED CLAIM |
| 61825 | NO RECOGNIZED CLAIM |
| 61828 | NO RECOGNIZED CLAIM |
| 61829 | NO RECOGNIZED CLAIM |
| 61830 | NO RECOGNIZED CLAIM |
| 61831 | NO RECOGNZIED CLAIM |
| 61832 | NO RECOGNIZED CLAIM |
| 61833 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61834 | NO RECOGNIZED CLAIM |
| 61835 | NO RECOGNIZED CLAIM |
| 61836 | NO RECOGNIZED CLAIM |
| 61837 | NO RECOGNIZED CLAIM |
| 61838 | NO RECOGNIZED CLAIM |
| 61839 | NO RECOGNIZED CLAIM |
| 61840 | NO RECOGNIZED CLAIM |
| 61841 | NO RECOGNIZED CLAIM |
| 61842 | NO RECOGNIZED CLAIM |
| 61843 | NO RECOGNIZED CLAIM |
| 61844 | NO RECOGNIZED CLAIM |
| 61845 | NO RECOGNIZED CLAIM |
| 61846 | NO RECOGNIZED CLAIM |
| 61849 | NO RECOGNIZED CLAIM |
| 61850 | NO RECOGNIZED CLAIM |
| 61851 | NO RECOGNIZED CLAIM |
| 61853 | NO RECOGNIZED CLAIM |
| 61854 | NO RECOGNIZED CLAIM |
| 61856 | NO RECOGNIZED CLAIM |
| 61857 | NO RECOGNIZED CLAIM |
| 61858 | NO RECOGNIZED CLAIM |
| 61859 | NO RECOGNIZED CLAIM |
| 61860 | NO RECOGNIZED CLAIM |
| 61861 | NO RECOGNIZED CLAIM |
| 61862 | NO RECOGNIZED CLAIM |
| 61863 | NO RECOGNIZED CLAIM |
| 61864 | NO RECOGNIZED CLAIM |
| 61865 | NO RECOGNIZED CLAIM |
| 61866 | NO RECOGNIZED CLAIM |
| 61867 | NO RECOGNIZED CLAIM |
| 61868 | NO RECOGNIZED CLAIM |
| 61869 | NO RECOGNIZED CLAIM |
| 61870 | NO RECOGNIZED CLAIM |
| 61871 | NO RECOGNIZED CLAIM |
| 61872 | NO RECOGNIZED CLAIM |
| 61873 | NO RECOGNIZED CLAIM |
| 61874 | NO RECOGNIZED CLAIM |
| 61875 | NO RECOGNIZED CLAIM |
| 61876 | NO RECOGNIZED CLAIM |
| 61878 | NO RECOGNIZED CLAIM |
| 61879 | NO RECOGNIZED CLAIM |
| 61881 | NO RECOGNIZED CLAIM |
| 61882 | NO RECOGNIZED CLAIM |
| 61883 | NO RECOGNIZED CLAIM |
| 61884 | NO RECOGNIZED CLAIM |
| 61885 | NO RECOGNDIZED CLAIM |
| 61886 | NO RECOGNIZED CLAIM |
| 61887 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61888 | NO RECOGNIZED CLAIM |
| 61889 | NO RECOGNIZED CLAIM |
| 61890 | NO RECOGNIZED CLAIM |
| 61891 | NO RECOGNIZED CLAIM |
| 61892 | NO RECOGNIZED CLAIM |
| 61893 | NO RECOGNIZED CLAIM |
| 61894 | NO RECOGNIZED CLAIM |
| 61895 | NO RECOGNIZED CLAIM |
| 61896 | NO RECOGNIZED CLAIM |
| 61897 | NO RECOGNIZED CLAIM |
| 61898 | NO RECOGNIZED CLAIM |
| 61899 | NO RECOGNIZED CLAIM |
| 61900 | NO RECOGNIZED CLAIM |
| 61902 | NO RECOGNIZED CLAIM |
| 61903 | NO RECOGNIZED CLAIM |
| 61904 | NO RECOGNIZED CLAIM |
| 61905 | NO RECOGNIZED CLAIM |
| 61906 | NO RECOGNIZED CLAIM |
| 61907 | NO RECOGNIZED CLAIM |
| 61908 | NO RECOGNIZED CLAIM |
| 61909 | NO RECOGNIZED CLAIM |
| 61910 | NO RECOGNIZED CLAIM |
| 61911 | NO RECOGNIZED CLAIM |
| 61912 | NO RECOGNIZED CLAIM |
| 61913 | NO RECOGNIZED CLAIM |
| 61914 | NO RECOGNIZED CLAIM |
| 61915 | NO RECOGNIZED CLAIM |
| 61916 | NO RECOGNIZED CLAIM |
| 61917 | NO RECOGNIZED CLAIM |
| 61918 | NO RECOGNIZED CLAIM |
| 61919 | NO RECOGNIZED CLAIM |
| 61920 | NO RECOGNIZED CLAIM |
| 61922 | NO RECOGNIZED CLAIM |
| 61923 | NO RECOGNIZED CLAIM |
| 61924 | NO RECOGNIZED CLAIM |
| 61925 | NO RECOGNIZED CLAIM |
| 61926 | NO RECOGNIZED CLAIM |
| 61927 | NO RECOGNIZED CLAIM |
| 61929 | NO RECOGNIZED CLAIM |
| 61933 | NO RECOGNIZED CLAIM |
| 61934 | NO RECOGNIZED CLAIM |
| 61935 | NO RECOGNIZED CLAIM |
| 61936 | NO RECOGNIZED CLAIM |
| 61937 | NO RECOGNIZED CLAIM |
| 61939 | NO RECOGNIZED CLAIM |
| 61941 | NO RECOGNIZED CLAIM |
| 61942 | NO RECOGNIZED CLAIM |
| 61943 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61944 | NO RECOGNIZED CLAIM |
| 61945 | NO RECOGNIZED CLAIM |
| 61946 | NO RECOGNIZED CLAIM |
| 61947 | NO RECOGNIZED CLAIM |
| 61948 | NO RECOGNIZED CLAIM |
| 61949 | NO RECOGNIZED CLAIM |
| 61950 | NO RECOGNIZED CLAIM |
| 61951 | NO RECOGNIZED CLAIM |
| 61952 | NO RECOGNIZED CLAIM |
| 61953 | NO RECOGNIZED CLAIM |
| 61954 | NO RECOGNIZED CLAIM |
| 61957 | NO RECOGNIZED CLAIM |
| 61959 | NO RECOGNIZED CLAIM |
| 61960 | NO RECOGNIZED CLAIM |
| 61961 | NO RECOGNIZED CLAIM |
| 61962 | NO RECOGNIZED CLAIM |
| 61963 | NO RECOGNIZED CLAIM |
| 61964 | NO RECOGNIZED CLAIM |
| 61965 | NO RECOGNIZED CLAIM |
| 61966 | NO RECOGNIZED CLAIM |
| 61967 | NO RECOGNIZED CLAIM |
| 61968 | NO RECOGNIZED CLAIM |
| 61969 | NO RECOGNIZED CLAIM |
| 61970 | NO RECOGNIZED CLAIM |
| 61971 | NO RECOGNIZED CLAIM |
| 61972 | NO RECOGNIZED CLAIM |
| 61973 | NO RECOGNIZED CLAIM |
| 61974 | NO RECOGNIZED CLAIM |
| 61976 | NO RECOGNIZED CLAIM |
| 61978 | NO RECOGNIZED CLAIM |
| 61979 | NO RECOGNIZED CLAIM |
| 61980 | NO RECOGNIZED CLAIM |
| 61981 | NO RECOGNIZED CLAIM |
| 61982 | NO RECOGNIZED CLAIM |
| 61984 | NO RECOGNIZED CLAIM |
| 61987 | NO RECOGNIZED CLAIM |
| 61989 | NO RECOGNIZED CLAIM |
| 61990 | NO RECOGNIZED CLAIM |
| 61991 | NO RECOGNIZED CLAIM |
| 61992 | NO RECOGNIZED CLAIM |
| 61993 | NO RECOGNIZED CLAIM |
| 61994 | NO RECOGNIZED CLAIM |
| 61995 | NO RECOGNIZED CLAIM |
| 61996 | NO RECOGNIZED CLAIM |
| 61997 | NO RECOGNIZED CLAIM |
| 61999 | NO RECOGNZIED CLAIM |
| 62000 | NO RECOGNIZED CLAIM |
| 62001 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62003 | NO RECOGNIZED CLAIM |
| 62004 | NO RECOGNIZED CLAIM |
| 62005 | NO RECOGNIZED CLAIM |
| 62006 | NO RECOGNIZED CLAIM |
| 62008 | NO RECOGNIZED CLAIM |
| 62010 | NO RECOGNIZED CLAIM |
| 62011 | NO RECOGNIZED CLAIM |
| 62012 | NO RECOGNIZED CLAIM |
| 62013 | NO RECOGNIZED CLAIM |
| 62014 | NO RECOGNIZED CLAIM |
| 62015 | NO RECOGNIZED CLAIM |
| 62017 | NO RECOGNIZED CLAIM |
| 62019 | NO RECOGNIZED CLAIM |
| 62020 | NO RECOGNIZED CLAIM |
| 62021 | NO RECOGNIZED CLAIM |
| 62022 | NO RECOGNIZED CLAIM |
| 62023 | NO RECOGNIZED CLAIM |
| 62024 | NO RECOGNIZED CLAIM |
| 62025 | NO RECOGNIZED CLAIM |
| 62026 | NO RECOGNIZED CLAIM |
| 62027 | NO RECOGNIZED CLAIM |
| 62028 | NO RECOGNIZED CLAIM |
| 62029 | NO RECOGNIZED CLAIM |
| 62030 | NO RECOGNIZED CLAIM |
| 62031 | NO RECOGNIZED CLAIM |
| 62032 | NO RECOGNIZED CLAIM |
| 62033 | NO RECOGNIZED CLAIM |
| 62034 | NO RECOGNIZED CLAIM |
| 62037 | NO RECOGNIZED CLAIM |
| 62038 | NO RECOGNIZED CLAIM |
| 62039 | NO RECOGNIZED CLAIM |
| 62040 | NO RECOGNIZED CLAIM |
| 62041 | NO RECOGNIZED CLAIM |
| 62043 | NO RECOGNIZED CLAIM |
| 62044 | NO RECOGNIZED CLAIM |
| 62046 | NO RECOGNIZED CLAIM |
| 62047 | NO RECOGNIZED CLAIM |
| 62048 | NO RECOGNIZED CLAIM |
| 62049 | NO RECOGNIZED CLAIM |
| 62050 | NO RECOGNIZED CLAIM |
| 62051 | NO RECOGNIZED CLAIM |
| 62052 | NO RECOGNIZED CLAIM |
| 62054 | NO RECOGNIZED CLAIM |
| 62055 | NO RECOGNIZED CLAIM |
| 62056 | NO RECOGNIZED CLAIM |
| 62057 | NO RECOGNDIZED CLAIM |
| 62061 | NO RECOGNIZED CLAIM |
| 62062 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62063 | NO RECOGNIZED CLAIM |
| 62064 | NO RECOGNIZED CLAIM |
| 62065 | NO RECOGNIZED CLAIM |
| 62066 | NO RECOGNIZED CLAIM |
| 62067 | NO RECOGNIZED CLAIM |
| 62068 | NO RECOGNIZED CLAIM |
| 62071 | NO RECOGNIZED CLAIM |
| 62072 | NO RECOGNIZED CLAIM |
| 62073 | NO RECOGNIZED CLAIM |
| 62074 | NO RECOGNIZED CLAIM |
| 62075 | NO RECOGNIZED CLAIM |
| 62076 | NO RECOGNIZED CLAIM |
| 62077 | NO RECOGNIZED CLAIM |
| 62078 | NO RECOGNIZED CLAIM |
| 62079 | NO RECOGNIZED CLAIM |
| 62080 | NO RECOGNIZED CLAIM |
| 62081 | NO RECOGNIZED CLAIM |
| 62084 | NO RECOGNIZED CLAIM |
| 62085 | NO RECOGNIZED CLAIM |
| 62086 | NO RECOGNIZED CLAIM |
| 62087 | NO RECOGNIZED CLAIM |
| 62088 | NO RECOGNIZED CLAIM |
| 62089 | NO RECOGNIZED CLAIM |
| 62090 | NO RECOGNIZED CLAIM |
| 62091 | NO RECOGNIZED CLAIM |
| 62092 | NO RECOGNIZED CLAIM |
| 62093 | NO RECOGNIZED CLAIM |
| 62094 | NO RECOGNIZED CLAIM |
| 62095 | NO RECOGNIZED CLAIM |
| 62096 | NO RECOGNIZED CLAIM |
| 62097 | NO RECOGNIZED CLAIM |
| 62099 | NO RECOGNIZED CLAIM |
| 62100 | NO RECOGNIZED CLAIM |
| 62101 | NO RECOGNIZED CLAIM |
| 62102 | NO RECOGNIZED CLAIM |
| 62103 | NO RECOGNIZED CLAIM |
| 62105 | NO RECOGNIZED CLAIM |
| 62106 | NO RECOGNIZED CLAIM |
| 62107 | NO RECOGNIZED CLAIM |
| 62108 | NO RECOGNIZED CLAIM |
| 62109 | NO RECOGNIZED CLAIM |
| 62110 | NO RECOGNIZED CLAIM |
| 62112 | NO RECOGNIZED CLAIM |
| 62113 | NO RECOGNIZED CLAIM |
| 62115 | NO RECOGNIZED CLAIM |
| 62116 | NO RECOGNDIZED CLAIM |
| 62118 | NO RECOGNIZED CLAIM |
| 62119 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62120 | NO RECOGNIZED CLAIM |
| 62121 | NO RECOGNIZED CLAIM |
| 62124 | NO RECOGNIZED CLAIM |
| 62125 | NO RECOGNIZED CLAIM |
| 62126 | NO RECOGNIZED CLAIM |
| 62127 | NO RECOGNIZED CLAIM |
| 62128 | NO RECOGNIZED CLAIM |
| 62129 | NO RECOGNIZED CLAIM |
| 62130 | NO RECOGNIZED CLAIM |
| 62131 | NO RECOGNIZED CLAIM |
| 62132 | NO RECOGNIZED CLAIM |
| 62133 | NO RECOGNIZED CLAIM |
| 62134 | NO RECOGNIZED CLAIM |
| 62135 | NO RECOGNIZED CLAIM |
| 62136 | NO RECOGNIZED CLAIM |
| 62137 | NO RECOGNIZED CLAIM |
| 62138 | NO RECOGNIZED CLAIM |
| 62139 | NO RECOGNIZED CLAIM |
| 62140 | NO RECOGNIZED CLAIM |
| 62141 | NO RECOGNIZED CLAIM |
| 62142 | NO RECOGNIZED CLAIM |
| 62143 | NO RECOGNIZED CLAIM |
| 62144 | NO RECOGNIZED CLAIM |
| 62145 | NO RECOGNIZED CLAIM |
| 62146 | NO RECOGNIZED CLAIM |
| 62147 | NO RECOGNIZED CLAIM |
| 62148 | NO RECOGNIZED CLAIM |
| 62149 | NO RECOGNIZED CLAIM |
| 62150 | NO RECOGNIZED CLAIM |
| 62151 | NO RECOGNIZED CLAIM |
| 62152 | NO RECOGNIZED CLAIM |
| 62153 | NO RECOGNIZED CLAIM |
| 62154 | NO RECOGNIZED CLAIM |
| 62155 | NO RECOGNIZED CLAIM |
| 62157 | NO RECOGNIZED CLAIM |
| 62158 | NO RECOGNIZED CLAIM |
| 62159 | NO RECOGNIZED CLAIM |
| 62160 | NO RECOGNIZED CLAIM |
| 62161 | NO RECOGNIZED CLAIM |
| 62162 | NO RECOGNIZED CLAIM |
| 62163 | NO RECOGNIZED CLAIM |
| 62164 | NO RECOGNIZED CLAIM |
| 62165 | NO RECOGNIZED CLAIM |
| 62166 | NO RECOGNIZED CLAIM |
| 62168 | NO RECOGNIZED CLAIM |
| 62169 | NO RECOGNIZED CLAIM |
| 62172 | NO RECOGNIZED CLAIM |
| 62174 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

62176 NO RECOGNIZED CLAIM
62177 NO RECOGNIZED CLAIM
62179 NO RECOGNIZED CLAIM
62180 NO RECOGNIZED CLAIM
62181 NO RECOGNIZED CLAIM
62182 NO RECOGNIZED CLAIM
62183 NO RECOGNIZED CLAIM
62184 NO RECOGNIZED CLAIM
62185 NO RECOGNIZED CLAIM
62186 NO RECOGNIZED CLAIM
62187 NO RECOGNIZED CLAIM
62188 NO RECOGNIZED CLAIM
62189 NO RECOGNIZED CLAIM
62190 NO RECOGNIZED CLAIM
62192 NO RECOGNIZED CLAIM
62193 NO RECOGNIZED CLAIM
62195 NO RECOGNIZED CLAIM
62197 NO RECOGNIZED CLAIM
62198 NO RECOGNIZED CLAIM
62199 NO RECOGNIZED CLAIM
62200 NO RECOGNIZED CLAIM
62201 NO RECOGNIZED CLAIM
62202 NO RECOGNIZED CLAIM
62203 NO RECOGNIZED CLAIM
62204 NO RECOGNIZED CLAIM
62206 NO RECOGNIZED CLAIM
62207 NO RECOGNIZED CLAIM
62208 NO RECOGNIZED CLAIM
62209 NO RECOGNIZED CLAIM
62210 NO RECOGNIZED CLAIM
62211 NO RECOGNIZED CLAIM
62213 NO RECOGNIZED CLAIM
62214 NO RECOGNIZED CLAIM
62215 NO RECOGNIZED CLAIM
62217 NO RECOGNIZED CLAIM
62218 NO RECOGNIZED CLAIM
62219 NO RECOGNIZED CLAIM
62220 NO RECOGNIZED CLAIM
62221 NO RECOGNIZED CLAIM
62222 NO RECOGNIZED CLAIM
62223 NO RECOGNIZED CLAIM
62225 NO RECOGNIZED CLAIM
62226 NO RECOGNIZED CLAIM
62227 NO RECOGNIZED CLAIM
62228 NO RECOGNIZED CLAIM
62229 NO RECOGNDIZED CLAIM
62230 NO RECOGNIZED CLAIM
62231 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62232 | NO RECOGNIZED CLAIM |
| 62233 | NO RECOGNIZED CLAIM |
| 62234 | NO RECOGNIZED CLAIM |
| 62235 | NO RECOGNIZED CLAIM |
| 62236 | NO RECOGNIZED CLAIM |
| 62237 | NO RECOGNIZED CLAIM |
| 62238 | NO RECOGNIZED CLAIM |
| 62239 | NO RECOGNIZED CLAIM |
| 62240 | NO RECOGNIZED CLAIM |
| 62241 | NO RECOGNIZED CLAIM |
| 62242 | NO RECOGNIZED CLAIM |
| 62244 | NO RECOGNIZED CLAIM |
| 62245 | NO RECOGNIZED CLAIM |
| 62246 | NO RECOGNIZED CLAIM |
| 62247 | NO RECOGNIZED CLAIM |
| 62248 | NO RECOGNIZED CLAIM |
| 62249 | NO RECOGNIZED CLAIM |
| 62250 | NO RECOGNIZED CLAIM |
| 62251 | NO RECOGNIZED CLAIM |
| 62252 | NO RECOGNIZED CLAIM |
| 62253 | NO RECOGNIZED CLAIM |
| 62254 | NO RECOGNIZED CLAIM |
| 62255 | NO RECOGNIZED CLAIM |
| 62256 | NO RECOGNIZED CLAIM |
| 62257 | NO RECOGNIZED CLAIM |
| 62258 | NO RECOGNIZED CLAIM |
| 62259 | NO RECOGNIZED CLAIM |
| 62260 | NO RECOGNIZED CLAIM |
| 62261 | NO RECOGNIZED CLAIM |
| 62263 | NO RECOGNIZED CLAIM |
| 62264 | NO RECOGNIZED CLAIM |
| 62265 | NO RECOGNIZED CLAIM |
| 62266 | NO RECOGNIZED CLAIM |
| 62269 | NO RECOGNIZED CLAIM |
| 62270 | NO RECOGNIZED CLAIM |
| 62271 | NO RECOGNIZED CLAIM |
| 62273 | NO RECOGNIZED CLAIM |
| 62274 | NO RECOGNIZED CLAIM |
| 62275 | NO RECOGNIZED CLAIM |
| 62276 | NO RECOGNIZED CLAIM |
| 62277 | NO RECOGNIZED CLAIM |
| 62279 | NO RECOGNIZED CLAIM |
| 62280 | NO RECOGNIZED CLAIM |
| 62283 | NO RECOGNIZED CLAIM |
| 62284 | NO RECOGNIZED CLAIM |
| 62285 | NO RECOGNDIZED CLAIM |
| 62286 | NO RECOGNIZED CLAIM |
| 62288 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62289 | NO RECOGNIZED CLAIM |
| 62290 | NO RECOGNIZED CLAIM |
| 62291 | NO RECOGNIZED CLAIM |
| 62292 | NO RECOGNIZED CLAIM |
| 62293 | NO RECOGNIZED CLAIM |
| 62294 | NO RECOGNIZED CLAIM |
| 62295 | NO RECOGNIZED CLAIM |
| 62296 | NO RECOGNIZED CLAIM |
| 62297 | NO RECOGNIZED CLAIM |
| 62299 | NO RECOGNIZED CLAIM |
| 62300 | NO RECOGNIZED CLAIM |
| 62301 | NO RECOGNIZED CLAIM |
| 62302 | NO RECOGNIZED CLAIM |
| 62304 | NO RECOGNIZED CLAIM |
| 62305 | NO RECOGNIZED CLAIM |
| 62306 | NO RECOGNIZED CLAIM |
| 62307 | NO RECOGNIZED CLAIM |
| 62309 | NO RECOGNIZED CLAIM |
| 62311 | NO RECOGNIZED CLAIM |
| 62313 | NO RECOGNIZED CLAIM |
| 62314 | NO RECOGNIZED CLAIM |
| 62315 | NO RECOGNIZED CLAIM |
| 62316 | NO RECOGNIZED CLAIM |
| 62318 | NO RECOGNIZED CLAIM |
| 62319 | NO RECOGNIZED CLAIM |
| 62320 | NO RECOGNIZED CLAIM |
| 62321 | NO RECOGNIZED CLAIM |
| 62322 | NO RECOGNIZED CLAIM |
| 62323 | NO RECOGNIZED CLAIM |
| 62324 | NO RECOGNIZED CLAIM |
| 62325 | NO RECOGNIZED CLAIM |
| 62326 | NO RECOGNIZED CLAIM |
| 62327 | NO RECOGNIZED CLAIM |
| 62328 | NO RECOGNIZED CLAIM |
| 62329 | NO RECOGNIZED CLAIM |
| 62330 | NO RECOGNIZED CLAIM |
| 62331 | NO RECOGNIZED CLAIM |
| 62332 | NO RECOGNIZED CLAIM |
| 62333 | NO RECOGNIZED CLAIM |
| 62334 | NO RECOGNIZED CLAIM |
| 62335 | NO RECOGNIZED CLAIM |
| 62336 | NO RECOGNIZED CLAIM |
| 62337 | NO RECOGNIZED CLAIM |
| 62338 | NO RECOGNIZED CLAIM |
| 62339 | NO RECOGNIZED CLAIM |
| 62340 | NO RECOGNIZED CLAIM |
| 62341 | NO RECOGNIZED CLAIM |
| 62342 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62343 | NO RECOGNIZED CLAIM |
| 62344 | NO RECOGNIZED CLAIM |
| 62345 | NO RECOGNIZED CLAIM |
| 62346 | NO RECOGNIZED CLAIM |
| 62347 | NO RECOGNIZED CLAIM |
| 62348 | NO RECOGNIZED CLAIM |
| 62351 | NO RECOGNIZED CLAIM |
| 62352 | NO RECOGNIZED CLAIM |
| 62353 | NO RECOGNIZED CLAIM |
| 62354 | NO RECOGNIZED CLAIM |
| 62355 | NO RECOGNIZED CLAIM |
| 62356 | NO RECOGNIZED CLAIM |
| 62359 | NO RECOGNIZED CLAIM |
| 62361 | NO RECOGNIZED CLAIM |
| 62362 | NO RECOGNIZED CLAIM |
| 62363 | NO RECOGNIZED CLAIM |
| 62364 | NO RECOGNIZED CLAIM |
| 62365 | NO RECOGNIZED CLAIM |
| 62366 | NO RECOGNIZED CLAIM |
| 62367 | NO RECOGNIZED CLAIM |
| 62368 | NO RECOGNIZED CLAIM |
| 62369 | NO RECOGNIZED CLAIM |
| 62370 | NO RECOGNIZED CLAIM |
| 62371 | NO RECOGNIZED CLAIM |
| 62373 | NO RECOGNIZED CLAIM |
| 62374 | NO RECOGNIZED CLAIM |
| 62375 | NO RECOGNIZED CLAIM |
| 62377 | NO RECOGNIZED CLAIM |
| 62379 | NO RECOGNIZED CLAIM |
| 62380 | NO RECOGNIZED CLAIM |
| 62382 | NO RECOGNIZED CLAIM |
| 62383 | NO RECOGNIZED CLAIM |
| 62384 | NO RECOGNIZED CLAIM |
| 62385 | NO RECOGNIZED CLAIM |
| 62386 | NO RECOGNIZED CLAIM |
| 62387 | NO RECOGNIZED CLAIM |
| 62389 | NO RECOGNIZED CLAIM |
| 62390 | NO RECOGNIZED CLAIM |
| 62391 | NO RECOGNIZED CLAIM |
| 62392 | NO RECOGNIZED CLAIM |
| 62394 | NO RECOGNIZED CLAIM |
| 62395 | NO RECOGNIZED CLAIM |
| 62397 | NO RECOGNIZED CLAIM |
| 62399 | NO RECOGNIZED CLAIM |
| 62400 | NO RECOGNIZED CLAIM |
| 62402 | NO RECOGNDIZED CLAIM |
| 62403 | NO RECOGNIZED CLAIM |
| 62404 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62407 | NO RECOGNIZED CLAIM |
| 62408 | NO RECOGNIZED CLAIM |
| 62409 | NO RECOGNIZED CLAIM |
| 62410 | NO RECOGNIZED CLAIM |
| 62411 | NO RECOGNIZED CLAIM |
| 62412 | NO RECOGNIZED CLAIM |
| 62413 | NO RECOGNIZED CLAIM |
| 62414 | NO RECOGNIZED CLAIM |
| 62415 | NO RECOGNIZED CLAIM |
| 62416 | NO RECOGNIZED CLAIM |
| 62417 | NO RECOGNIZED CLAIM |
| 62418 | NO RECOGNIZED CLAIM |
| 62419 | NO RECOGNIZED CLAIM |
| 62420 | NO RECOGNIZED CLAIM |
| 62421 | SHARES SOLD SHORT |
| 62422 | NO RECOGNIZED CLAIM |
| 62424 | NO RECOGNIZED CLAIM |
| 62425 | NO RECOGNIZED CLAIM |
| 62426 | NO RECOGNIZED CLAIM |
| 62427 | NO RECOGNIZED CLAIM |
| 62428 | NO RECOGNIZED CLAIM |
| 62429 | NO RECOGNIZED CLAIM |
| 62430 | NO RECOGNIZED CLAIM |
| 62431 | NO RECOGNIZED CLAIM |
| 62432 | NO RECOGNIZED CLAIM |
| 62433 | NO RECOGNIZED CLAIM |
| 62434 | NO RECOGNIZED CLAIM |
| 62435 | NO RECOGNIZED CLAIM |
| 62436 | NO RECOGNIZED CLAIM |
| 62437 | NO RECOGNIZED CLAIM |
| 62439 | NO RECOGNIZED CLAIM |
| 62440 | NO RECOGNIZED CLAIM |
| 62441 | NO RECOGNIZED CLAIM |
| 62442 | NO RECOGNIZED CLAIM |
| 62443 | NO RECOGNIZED CLAIM |
| 62444 | NO RECOGNIZED CLAIM |
| 62445 | NO RECOGNIZED CLAIM |
| 62446 | NO RECOGNIZED CLAIM |
| 62447 | NO RECOGNIZED CLAIM |
| 62448 | NO RECOGNIZED CLAIM |
| 62450 | NO RECOGNIZED CLAIM |
| 62451 | NO RECOGNIZED CLAIM |
| 62452 | NO RECOGNIZED CLAIM |
| 62453 | NO RECOGNIZED CLAIM |
| 62455 | NO RECOGNIZED CLAIM |
| 62456 | NO RECOGNZIED CLAIM |
| 62457 | NO RECOGNIZED CLAIM |
| 62458 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62459 | NO RECOGNIZED CLAIM |
| 62461 | NO RECOGNIZED CLAIM |
| 62463 | NO RECOGNIZED CLAIM |
| 62464 | NO RECOGNIZED CLAIM |
| 62465 | NO RECOGNIZED CLAIM |
| 62466 | NO RECOGNIZED CLAIM |
| 62467 | NO RECOGNIZED CLAIM |
| 62468 | NO RECOGNIZED CLAIM |
| 62469 | NO RECOGNIZED CLAIM |
| 62472 | NO RECOGNIZED CLAIM |
| 62474 | NO RECOGNIZED CLAIM |
| 62475 | NO RECOGNIZED CLAIM |
| 62476 | NO RECOGNIZED CLAIM |
| 62477 | NO RECOGNIZED CLAIM |
| 62478 | NO RECOGNIZED CLAIM |
| 62479 | NO RECOGNIZED CLAIM |
| 62480 | NO RECOGNIZED CLAIM |
| 62482 | NO RECOGNIZED CLAIM |
| 62483 | NO RECOGNIZED CLAIM |
| 62484 | NO RECOGNIZED CLAIM |
| 62485 | NO RECOGNIZED CLAIM |
| 62486 | NO RECOGNIZED CLAIM |
| 62488 | NO RECOGNIZED CLAIM |
| 62490 | NO RECOGNIZED CLAIM |
| 62491 | NO RECOGNIZED CLAIM |
| 62492 | NO RECOGNIZED CLAIM |
| 62493 | NO RECOGNIZED CLAIM |
| 62495 | NO RECOGNIZED CLAIM |
| 62496 | NO RECOGNIZED CLAIM |
| 62497 | NO RECOGNIZED CLAIM |
| 62498 | NO RECOGNIZED CLAIM |
| 62500 | NO RECOGNIZED CLAIM |
| 62501 | NO RECOGNIZED CLAIM |
| 62502 | NO RECOGNIZED CLAIM |
| 62504 | NO RECOGNIZED CLAIM |
| 62505 | NO RECOGNIZED CLAIM |
| 62506 | NO RECOGNIZED CLAIM |
| 62507 | NO RECOGNIZED CLAIM |
| 62508 | NO RECOGNIZED CLAIM |
| 62509 | NO RECOGNIZED CLAIM |
| 62512 | NO RECOGNIZED CLAIM |
| 62513 | NO RECOGNIZED CLAIM |
| 62514 | NO RECOGNIZED CLAIM |
| 62515 | NO RECOGNIZED CLAIM |
| 62517 | NO RECOGNIZED CLAIM |
| 62518 | NO RECOGNDIZED CLAIM |
| 62520 | NO RECOGNIZED CLAIM |
| 62521 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62522 | NO RECOGNIZED CLAIM |
| 62523 | NO RECOGNIZED CLAIM |
| 62524 | NO RECOGNIZED CLAIM |
| 62526 | NO RECOGNIZED CLAIM |
| 62527 | NO RECOGNIZED CLAIM |
| 62528 | NO RECOGNIZED CLAIM |
| 62529 | NO RECOGNIZED CLAIM |
| 62530 | NO RECOGNIZED CLAIM |
| 62531 | NO RECOGNIZED CLAIM |
| 62533 | NO RECOGNIZED CLAIM |
| 62534 | NO RECOGNIZED CLAIM |
| 62535 | NO RECOGNIZED CLAIM |
| 62537 | NO RECOGNIZED CLAIM |
| 62539 | NO RECOGNIZED CLAIM |
| 62540 | NO RECOGNIZED CLAIM |
| 62541 | NO RECOGNIZED CLAIM |
| 62542 | NO RECOGNIZED CLAIM |
| 62543 | NO RECOGNIZED CLAIM |
| 62545 | NO RECOGNIZED CLAIM |
| 62546 | NO RECOGNIZED CLAIM |
| 62547 | NO RECOGNIZED CLAIM |
| 62548 | NO RECOGNIZED CLAIM |
| 62550 | NO RECOGNIZED CLAIM |
| 62551 | NO RECOGNIZED CLAIM |
| 62552 | NO RECOGNIZED CLAIM |
| 62553 | NO RECOGNIZED CLAIM |
| 62554 | NO RECOGNIZED CLAIM |
| 62556 | NO RECOGNIZED CLAIM |
| 62557 | NO RECOGNIZED CLAIM |
| 62558 | NO RECOGNIZED CLAIM |
| 62559 | NO RECOGNIZED CLAIM |
| 62560 | NO RECOGNIZED CLAIM |
| 62561 | NO RECOGNIZED CLAIM |
| 62562 | NO RECOGNIZED CLAIM |
| 62564 | NO RECOGNIZED CLAIM |
| 62566 | NO RECOGNIZED CLAIM |
| 62567 | NO RECOGNIZED CLAIM |
| 62568 | NO RECOGNIZED CLAIM |
| 62569 | NO RECOGNIZED CLAIM |
| 62571 | NO RECOGNIZED CLAIM |
| 62572 | NO RECOGNIZED CLAIM |
| 62573 | NO RECOGNIZED CLAIM |
| 62574 | NO RECOGNIZED CLAIM |
| 62575 | NO RECOGNIZED CLAIM |
| 62576 | NO RECOGNIZED CLAIM |
| 62577 | NO RECOGNDIZED CLAIM |
| 62578 | NO RECOGNIZED CLAIM |
| 62580 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62581 | NO RECOGNIZED CLAIM |
| 62582 | NO RECOGNIZED CLAIM |
| 62584 | NO RECOGNIZED CLAIM |
| 62585 | NO RECOGNIZED CLAIM |
| 62586 | NO RECOGNIZED CLAIM |
| 62587 | NO RECOGNIZED CLAIM |
| 62589 | NO RECOGNIZED CLAIM |
| 62590 | NO RECOGNIZED CLAIM |
| 62591 | NO RECOGNIZED CLAIM |
| 62592 | NO RECOGNIZED CLAIM |
| 62593 | NO RECOGNIZED CLAIM |
| 62594 | NO RECOGNIZED CLAIM |
| 62595 | NO RECOGNIZED CLAIM |
| 62596 | NO RECOGNIZED CLAIM |
| 62597 | NO RECOGNIZED CLAIM |
| 62598 | NO RECOGNIZED CLAIM |
| 62599 | NO RECOGNIZED CLAIM |
| 62600 | NO RECOGNIZED CLAIM |
| 62601 | NO RECOGNIZED CLAIM |
| 62602 | NO RECOGNIZED CLAIM |
| 62603 | NO RECOGNIZED CLAIM |
| 62604 | NO RECOGNIZED CLAIM |
| 62605 | NO RECOGNIZED CLAIM |
| 62606 | NO RECOGNIZED CLAIM |
| 62607 | NO RECOGNIZED CLAIM |
| 62608 | NO RECOGNIZED CLAIM |
| 62610 | NO RECOGNIZED CLAIM |
| 62611 | NO RECOGNIZED CLAIM |
| 62612 | NO RECOGNIZED CLAIM |
| 62613 | NO RECOGNIZED CLAIM |
| 62615 | NO RECOGNIZED CLAIM |
| 62616 | NO RECOGNIZED CLAIM |
| 62617 | NO RECOGNIZED CLAIM |
| 62618 | NO RECOGNIZED CLAIM |
| 62620 | NO RECOGNIZED CLAIM |
| 62622 | NO RECOGNIZED CLAIM |
| 62623 | NO RECOGNIZED CLAIM |
| 62624 | NO RECOGNIZED CLAIM |
| 62625 | NO RECOGNIZED CLAIM |
| 62626 | NO RECOGNIZED CLAIM |
| 62627 | NO RECOGNIZED CLAIM |
| 62628 | NO RECOGNIZED CLAIM |
| 62629 | NO RECOGNIZED CLAIM |
| 62631 | NO RECOGNIZED CLAIM |
| 62632 | NO RECOGNIZED CLAIM |
| 62633 | NO RECOGNDIZED CLAIM |
| 62634 | NO RECOGNIZED CLAIM |
| 62635 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62636 | NO RECOGNIZED CLAIM |
| 62637 | NO RECOGNIZED CLAIM |
| 62638 | NO RECOGNIZED CLAIM |
| 62640 | NO RECOGNIZED CLAIM |
| 62641 | NO RECOGNIZED CLAIM |
| 62642 | NO RECOGNIZED CLAIM |
| 62644 | NO RECOGNIZED CLAIM |
| 62645 | NO RECOGNIZED CLAIM |
| 62646 | NO RECOGNIZED CLAIM |
| 62647 | NO RECOGNIZED CLAIM |
| 62648 | NO RECOGNIZED CLAIM |
| 62649 | NO RECOGNIZED CLAIM |
| 62650 | NO RECOGNIZED CLAIM |
| 62651 | NO RECOGNIZED CLAIM |
| 62652 | NO RECOGNIZED CLAIM |
| 62653 | NO RECOGNIZED CLAIM |
| 62654 | NO RECOGNIZED CLAIM |
| 62655 | NO RECOGNIZED CLAIM |
| 62656 | NO RECOGNIZED CLAIM |
| 62657 | NO RECOGNIZED CLAIM |
| 62658 | NO RECOGNIZED CLAIM |
| 62659 | NO RECOGNIZED CLAIM |
| 62660 | NO RECOGNIZED CLAIM |
| 62662 | NO RECOGNIZED CLAIM |
| 62663 | NO RECOGNIZED CLAIM |
| 62664 | NO RECOGNIZED CLAIM |
| 62665 | NO RECOGNIZED CLAIM |
| 62666 | NO RECOGNIZED CLAIM |
| 62667 | NO RECOGNIZED CLAIM |
| 62669 | NO RECOGNIZED CLAIM |
| 62671 | NO RECOGNIZED CLAIM |
| 62675 | NO RECOGNIZED CLAIM |
| 62676 | NO RECOGNIZED CLAIM |
| 62678 | NO RECOGNIZED CLAIM |
| 62679 | NO RECOGNIZED CLAIM |
| 62681 | NO RECOGNIZED CLAIM |
| 62682 | NO RECOGNIZED CLAIM |
| 62683 | NO RECOGNIZED CLAIM |
| 62684 | NO RECOGNIZED CLAIM |
| 62685 | NO RECOGNIZED CLAIM |
| 62686 | NO RECOGNIZED CLAIM |
| 62687 | NO RECOGNIZED CLAIM |
| 62688 | NO RECOGNIZED CLAIM |
| 62689 | NO RECOGNIZED CLAIM |
| 62690 | NO RECOGNIZED CLAIM |
| 62692 | NO RECOGNZIED CLAIM |
| 62693 | NO RECOGNIZED CLAIM |
| 62694 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62696 | NO RECOGNIZED CLAIM |
| 62697 | NO RECOGNIZED CLAIM |
| 62698 | NO RECOGNIZED CLAIM |
| 62699 | NO RECOGNIZED CLAIM |
| 62700 | NO RECOGNIZED CLAIM |
| 62702 | NO RECOGNIZED CLAIM |
| 62703 | NO RECOGNIZED CLAIM |
| 62704 | NO RECOGNIZED CLAIM |
| 62705 | NO RECOGNIZED CLAIM |
| 62706 | NO RECOGNIZED CLAIM |
| 62708 | NO RECOGNIZED CLAIM |
| 62709 | NO RECOGNIZED CLAIM |
| 62710 | NO RECOGNIZED CLAIM |
| 62711 | NO RECOGNIZED CLAIM |
| 62712 | NO RECOGNIZED CLAIM |
| 62713 | NO RECOGNIZED CLAIM |
| 62714 | NO RECOGNIZED CLAIM |
| 62715 | NO RECOGNIZED CLAIM |
| 62716 | NO RECOGNIZED CLAIM |
| 62717 | NO RECOGNIZED CLAIM |
| 62718 | NO RECOGNIZED CLAIM |
| 62719 | NO RECOGNIZED CLAIM |
| 62721 | NO RECOGNIZED CLAIM |
| 62722 | NO RECOGNIZED CLAIM |
| 62723 | NO RECOGNIZED CLAIM |
| 62724 | NO RECOGNIZED CLAIM |
| 62725 | NO RECOGNIZED CLAIM |
| 62726 | NO RECOGNIZED CLAIM |
| 62727 | NO RECOGNIZED CLAIM |
| 62728 | NO RECOGNIZED CLAIM |
| 62729 | NO RECOGNIZED CLAIM |
| 62730 | NO RECOGNIZED CLAIM |
| 62731 | NO RECOGNIZED CLAIM |
| 62732 | NO RECOGNIZED CLAIM |
| 62733 | NO RECOGNIZED CLAIM |
| 62734 | NO RECOGNIZED CLAIM |
| 62735 | NO RECOGNIZED CLAIM |
| 62736 | NO RECOGNIZED CLAIM |
| 62737 | NO RECOGNIZED CLAIM |
| 62738 | NO RECOGNIZED CLAIM |
| 62739 | NO RECOGNIZED CLAIM |
| 62741 | NO RECOGNIZED CLAIM |
| 62743 | NO RECOGNIZED CLAIM |
| 62744 | NO RECOGNIZED CLAIM |
| 62745 | NO RECOGNIZED CLAIM |
| 62746 | NO RECOGNIZED CLAIM |
| 62747 | NO RECOGNIZED CLAIM |
| 62748 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62749 | NO RECOGNIZED CLAIM |
| 62750 | NO RECOGNIZED CLAIM |
| 62751 | NO RECOGNIZED CLAIM |
| 62752 | NO RECOGNIZED CLAIM |
| 62753 | NO RECOGNIZED CLAIM |
| 62754 | NO RECOGNIZED CLAIM |
| 62755 | NO RECOGNIZED CLAIM |
| 62756 | NO RECOGNIZED CLAIM |
| 62757 | NO RECOGNIZED CLAIM |
| 62758 | NO RECOGNIZED CLAIM |
| 62759 | NO RECOGNIZED CLAIM |
| 62760 | NO RECOGNIZED CLAIM |
| 62761 | SHARES SOLD SHORT |
| 62762 | NO RECOGNIZED CLAIM |
| 62763 | NO RECOGNIZED CLAIM |
| 62764 | NO RECOGNIZED CLAIM |
| 62766 | NO RECOGNIZED CLAIM |
| 62767 | NO RECOGNIZED CLAIM |
| 62768 | NO RECOGNIZED CLAIM |
| 62769 | NO RECOGNIZED CLAIM |
| 62770 | NO RECOGNIZED CLAIM |
| 62772 | NO RECOGNIZED CLAIM |
| 62773 | NO RECOGNIZED CLAIM |
| 62774 | NO RECOGNIZED CLAIM |
| 62776 | NO RECOGNIZED CLAIM |
| 62777 | NO RECOGNIZED CLAIM |
| 62778 | NO RECOGNIZED CLAIM |
| 62780 | NO RECOGNIZED CLAIM |
| 62781 | NO RECOGNIZED CLAIM |
| 62782 | NO RECOGNIZED CLAIM |
| 62783 | NO RECOGNIZED CLAIM |
| 62784 | NO RECOGNIZED CLAIM |
| 62785 | NO RECOGNIZED CLAIM |
| 62786 | NO RECOGNIZED CLAIM |
| 62787 | NO RECOGNIZED CLAIM |
| 62788 | NO RECOGNIZED CLAIM |
| 62789 | NO RECOGNIZED CLAIM |
| 62790 | NO RECOGNIZED CLAIM |
| 62792 | NO RECOGNIZED CLAIM |
| 62794 | NO RECOGNIZED CLAIM |
| 62795 | NO RECOGNIZED CLAIM |
| 62797 | NO RECOGNIZED CLAIM |
| 62798 | NO RECOGNIZED CLAIM |
| 62799 | NO RECOGNIZED CLAIM |
| 62800 | NO RECOGNIZED CLAIM |
| 62801 | NO RECOGNIZED CLAIM |
| 62802 | NO RECOGNIZED CLAIM |
| 62803 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62805 | NO RECOGNIZED CLAIM |
| 62806 | NO RECOGNIZED CLAIM |
| 62807 | NO RECOGNIZED CLAIM |
| 62808 | NO RECOGNIZED CLAIM |
| 62810 | NO RECOGNIZED CLAIM |
| 62811 | NO RECOGNIZED CLAIM |
| 62812 | NO RECOGNIZED CLAIM |
| 62813 | NO RECOGNIZED CLAIM |
| 62815 | NO RECOGNIZED CLAIM |
| 62816 | NO RECOGNIZED CLAIM |
| 62817 | NO RECOGNIZED CLAIM |
| 62818 | NO RECOGNIZED CLAIM |
| 62819 | NO RECOGNIZED CLAIM |
| 62820 | NO RECOGNIZED CLAIM |
| 62821 | NO RECOGNIZED CLAIM |
| 62822 | NO RECOGNIZED CLAIM |
| 62823 | NO RECOGNIZED CLAIM |
| 62824 | NO RECOGNIZED CLAIM |
| 62825 | NO RECOGNIZED CLAIM |
| 62826 | NO RECOGNIZED CLAIM |
| 62828 | NO RECOGNIZED CLAIM |
| 62829 | NO RECOGNIZED CLAIM |
| 62831 | NO RECOGNIZED CLAIM |
| 62832 | NO RECOGNIZED CLAIM |
| 62833 | NO RECOGNIZED CLAIM |
| 62834 | NO RECOGNIZED CLAIM |
| 62836 | NO RECOGNIZED CLAIM |
| 62837 | NO RECOGNIZED CLAIM |
| 62838 | NO RECOGNIZED CLAIM |
| 62839 | NO RECOGNIZED CLAIM |
| 62841 | NO RECOGNIZED CLAIM |
| 62842 | NO RECOGNIZED CLAIM |
| 62843 | NO RECOGNIZED CLAIM |
| 62844 | NO RECOGNIZED CLAIM |
| 62845 | NO RECOGNIZED CLAIM |
| 62847 | NO RECOGNIZED CLAIM |
| 62848 | NO RECOGNIZED CLAIM |
| 62850 | NO RECOGNIZED CLAIM |
| 62851 | NO RECOGNIZED CLAIM |
| 62852 | NO RECOGNIZED CLAIM |
| 62853 | NO RECOGNIZED CLAIM |
| 62855 | NO RECOGNIZED CLAIM |
| 62856 | NO RECOGNIZED CLAIM |
| 62857 | NO RECOGNIZED CLAIM |
| 62858 | NO RECOGNIZED CLAIM |
| 62859 | NO RECOGNDIZED CLAIM |
| 62860 | NO RECOGNIZED CLAIM |
| 62861 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62862 | NO RECOGNIZED CLAIM |
| 62864 | NO RECOGNIZED CLAIM |
| 62865 | NO RECOGNIZED CLAIM |
| 62866 | NO RECOGNIZED CLAIM |
| 62868 | NO RECOGNIZED CLAIM |
| 62869 | NO RECOGNIZED CLAIM |
| 62870 | NO RECOGNIZED CLAIM |
| 62871 | NO RECOGNIZED CLAIM |
| 62872 | NO RECOGNIZED CLAIM |
| 62873 | NO RECOGNIZED CLAIM |
| 62874 | NO RECOGNIZED CLAIM |
| 62875 | NO RECOGNIZED CLAIM |
| 62877 | NO RECOGNIZED CLAIM |
| 62878 | NO RECOGNIZED CLAIM |
| 62879 | NO RECOGNIZED CLAIM |
| 62881 | NO RECOGNIZED CLAIM |
| 62882 | NO RECOGNIZED CLAIM |
| 62883 | NO RECOGNIZED CLAIM |
| 62885 | NO RECOGNIZED CLAIM |
| 62887 | NO RECOGNIZED CLAIM |
| 62888 | NO RECOGNIZED CLAIM |
| 62889 | NO RECOGNIZED CLAIM |
| 62890 | NO RECOGNIZED CLAIM |
| 62891 | NO RECOGNIZED CLAIM |
| 62892 | NO RECOGNIZED CLAIM |
| 62893 | NO RECOGNIZED CLAIM |
| 62894 | NO RECOGNIZED CLAIM |
| 62895 | NO RECOGNIZED CLAIM |
| 62896 | NO RECOGNIZED CLAIM |
| 62898 | NO RECOGNIZED CLAIM |
| 62899 | NO RECOGNIZED CLAIM |
| 62900 | NO RECOGNIZED CLAIM |
| 62901 | NO RECOGNIZED CLAIM |
| 62902 | NO RECOGNIZED CLAIM |
| 62905 | NO RECOGNIZED CLAIM |
| 62906 | NO RECOGNIZED CLAIM |
| 62907 | NO RECOGNIZED CLAIM |
| 62908 | NO RECOGNIZED CLAIM |
| 62909 | NO RECOGNIZED CLAIM |
| 62910 | NO RECOGNIZED CLAIM |
| 62911 | NO RECOGNIZED CLAIM |
| 62912 | NO RECOGNIZED CLAIM |
| 62913 | NO RECOGNIZED CLAIM |
| 62914 | NO RECOGNIZED CLAIM |
| 62915 | NO RECOGNIZED CLAIM |
| 62916 | NO RECOGNDIZED CLAIM |
| 62917 | NO RECOGNIZED CLAIM |
| 62918 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62919 | NO RECOGNIZED CLAIM |
| 62920 | NO RECOGNIZED CLAIM |
| 62921 | NO RECOGNIZED CLAIM |
| 62922 | NO RECOGNIZED CLAIM |
| 62923 | NO RECOGNIZED CLAIM |
| 62924 | NO RECOGNIZED CLAIM |
| 62925 | NO RECOGNIZED CLAIM |
| 62926 | NO RECOGNIZED CLAIM |
| 62927 | NO RECOGNIZED CLAIM |
| 62928 | NO RECOGNIZED CLAIM |
| 62929 | NO RECOGNIZED CLAIM |
| 62930 | NO RECOGNIZED CLAIM |
| 62931 | NO RECOGNIZED CLAIM |
| 62932 | NO RECOGNIZED CLAIM |
| 62935 | NO RECOGNIZED CLAIM |
| 62936 | NO RECOGNIZED CLAIM |
| 62937 | NO RECOGNIZED CLAIM |
| 62938 | NO RECOGNIZED CLAIM |
| 62939 | NO RECOGNIZED CLAIM |
| 62941 | NO RECOGNIZED CLAIM |
| 62942 | NO RECOGNIZED CLAIM |
| 62945 | NO RECOGNIZED CLAIM |
| 62946 | NO RECOGNIZED CLAIM |
| 62947 | NO RECOGNIZED CLAIM |
| 62948 | NO RECOGNIZED CLAIM |
| 62949 | NO RECOGNIZED CLAIM |
| 62950 | NO RECOGNIZED CLAIM |
| 62951 | NO RECOGNIZED CLAIM |
| 62953 | NO RECOGNIZED CLAIM |
| 62954 | NO RECOGNIZED CLAIM |
| 62955 | NO RECOGNIZED CLAIM |
| 62956 | NO RECOGNIZED CLAIM |
| 62957 | NO RECOGNIZED CLAIM |
| 62958 | NO RECOGNIZED CLAIM |
| 62959 | NO RECOGNIZED CLAIM |
| 62960 | NO RECOGNIZED CLAIM |
| 62961 | NO RECOGNIZED CLAIM |
| 62962 | NO RECOGNIZED CLAIM |
| 62963 | NO RECOGNIZED CLAIM |
| 62964 | NO RECOGNIZED CLAIM |
| 62965 | NO RECOGNIZED CLAIM |
| 62968 | NO RECOGNIZED CLAIM |
| 62969 | NO RECOGNIZED CLAIM |
| 62973 | NO RECOGNIZED CLAIM |
| 62974 | NO RECOGNIZED CLAIM |
| 62975 | NO RECOGNDIZED CLAIM |
| 62976 | NO RECOGNIZED CLAIM |
| 62977 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62978 | NO RECOGNIZED CLAIM |
| 62979 | NO RECOGNIZED CLAIM |
| 62980 | NO RECOGNIZED CLAIM |
| 62981 | NO RECOGNIZED CLAIM |
| 62982 | NO RECOGNIZED CLAIM |
| 62983 | NO RECOGNIZED CLAIM |
| 62984 | NO RECOGNIZED CLAIM |
| 62985 | NO RECOGNIZED CLAIM |
| 62986 | NO RECOGNIZED CLAIM |
| 62987 | NO RECOGNIZED CLAIM |
| 62988 | NO RECOGNIZED CLAIM |
| 62989 | NO RECOGNIZED CLAIM |
| 62990 | NO RECOGNIZED CLAIM |
| 62991 | NO RECOGNIZED CLAIM |
| 62992 | NO RECOGNIZED CLAIM |
| 62993 | NO RECOGNIZED CLAIM |
| 62994 | NO RECOGNIZED CLAIM |
| 62995 | NO RECOGNIZED CLAIM |
| 62996 | NO RECOGNIZED CLAIM |
| 62997 | NO RECOGNIZED CLAIM |
| 62998 | NO RECOGNIZED CLAIM |
| 62999 | NO RECOGNIZED CLAIM |
| 63000 | NO RECOGNIZED CLAIM |
| 63001 | NO RECOGNIZED CLAIM |
| 63002 | NO RECOGNIZED CLAIM |
| 63003 | NO RECOGNIZED CLAIM |
| 63004 | NO RECOGNIZED CLAIM |
| 63005 | NO RECOGNIZED CLAIM |
| 63006 | NO RECOGNIZED CLAIM |
| 63007 | NO RECOGNIZED CLAIM |
| 63008 | NO RECOGNIZED CLAIM |
| 63009 | NO RECOGNIZED CLAIM |
| 63010 | NO RECOGNIZED CLAIM |
| 63012 | NO RECOGNIZED CLAIM |
| 63013 | NO RECOGNIZED CLAIM |
| 63014 | NO RECOGNIZED CLAIM |
| 63015 | NO RECOGNIZED CLAIM |
| 63016 | NO RECOGNIZED CLAIM |
| 63017 | NO RECOGNIZED CLAIM |
| 63018 | NO RECOGNIZED CLAIM |
| 63019 | NO RECOGNIZED CLAIM |
| 63020 | NO RECOGNIZED CLAIM |
| 63021 | NO RECOGNIZED CLAIM |
| 63022 | NO RECOGNIZED CLAIM |
| 63024 | NO RECOGNIZED CLAIM |
| 63025 | SHARES NOT PURCHASED |
| 63026 | NO RECOGNIZED CLAIM |
| 63029 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63030 | NO RECOGNIZED CLAIM |
| 63031 | NO RECOGNIZED CLAIM |
| 63032 | SHARES SOLD SHORT |
| 63033 | NO RECOGNIZED CLAIM |
| 63036 | NO RECOGNIZED CLAIM |
| 63037 | SHARES SOLD SHORT |
| 63038 | NO RECOGNIZED CLAIM |
| 63039 | NO RECOGNIZED CLAIM |
| 63040 | NO RECOGNIZED CLAIM |
| 63041 | NO RECOGNIZED CLAIM |
| 63042 | NO RECOGNIZED CLAIM |
| 63043 | NO RECOGNIZED CLAIM |
| 63044 | NO RECOGNIZED CLAIM |
| 63046 | NO RECOGNIZED CLAIM |
| 63047 | NO RECOGNIZED CLAIM |
| 63049 | NO RECOGNIZED CLAIM |
| 63050 | NO RECOGNIZED CLAIM |
| 63051 | NO RECOGNIZED CLAIM |
| 63052 | NO RECOGNIZED CLAIM |
| 63053 | NO RECOGNIZED CLAIM |
| 63055 | NO RECOGNIZED CLAIM |
| 63056 | NO RECOGNIZED CLAIM |
| 63057 | NO RECOGNIZED CLAIM |
| 63059 | NO RECOGNIZED CLAIM |
| 63060 | NO RECOGNIZED CLAIM |
| 63061 | NO RECOGNIZED CLAIM |
| 63062 | NO RECOGNIZED CLAIM |
| 63064 | NO RECOGNIZED CLAIM |
| 63065 | NO RECOGNIZED CLAIM |
| 63066 | NO RECOGNIZED CLAIM |
| 63067 | NO RECOGNIZED CLAIM |
| 63068 | NO RECOGNIZED CLAIM |
| 63069 | NO RECOGNIZED CLAIM |
| 63070 | NO RECOGNIZED CLAIM |
| 63071 | NO RECOGNIZED CLAIM |
| 63072 | NO RECOGNIZED CLAIM |
| 63073 | NO RECOGNIZED CLAIM |
| 63074 | SHARES SOLD SHORT |
| 63075 | NO RECOGNIZED CLAIM |
| 63076 | NO RECOGNIZED CLAIM |
| 63077 | NO RECOGNIZED CLAIM |
| 63078 | NO RECOGNIZED CLAIM |
| 63079 | NO RECOGNIZED CLAIM |
| 63080 | NO RECOGNIZED CLAIM |
| 63081 | NO RECOGNIZED CLAIM |
| 63083 | NO RECOGNZIED CLAIM |
| 63084 | NO RECOGNIZED CLAIM |
| 63085 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63086 | NO RECOGNIZED CLAIM |
| 63088 | NO RECOGNIZED CLAIM |
| 63091 | SHARES SOLD SHORT |
| 63092 | NO RECOGNIZED CLAIM |
| 63093 | NO RECOGNIZED CLAIM |
| 63094 | NO RECOGNIZED CLAIM |
| 63096 | NO RECOGNIZED CLAIM |
| 63098 | NO RECOGNIZED CLAIM |
| 63099 | NO RECOGNIZED CLAIM |
| 63100 | NO RECOGNIZED CLAIM |
| 63101 | NO RECOGNIZED CLAIM |
| 63102 | NO RECOGNIZED CLAIM |
| 63103 | NO RECOGNIZED CLAIM |
| 63104 | NO RECOGNIZED CLAIM |
| 63105 | NO RECOGNIZED CLAIM |
| 63106 | NO RECOGNIZED CLAIM |
| 63107 | NO RECOGNIZED CLAIM |
| 63108 | NO RECOGNIZED CLAIM |
| 63109 | NO RECOGNIZED CLAIM |
| 63111 | NO RECOGNIZED CLAIM |
| 63113 | NO RECOGNIZED CLAIM |
| 63114 | NO RECOGNIZED CLAIM |
| 63116 | NO RECOGNIZED CLAIM |
| 63117 | NO RECOGNIZED CLAIM |
| 63118 | NO RECOGNIZED CLAIM |
| 63120 | NO RECOGNIZED CLAIM |
| 63121 | NO RECOGNIZED CLAIM |
| 63123 | NO RECOGNIZED CLAIM |
| 63124 | NO RECOGNIZED CLAIM |
| 63125 | NO RECOGNIZED CLAIM |
| 63126 | NO RECOGNIZED CLAIM |
| 63128 | NO RECOGNIZED CLAIM |
| 63129 | NO RECOGNIZED CLAIM |
| 63130 | NO RECOGNIZED CLAIM |
| 63131 | NO RECOGNIZED CLAIM |
| 63132 | NO RECOGNIZED CLAIM |
| 63133 | NO RECOGNIZED CLAIM |
| 63134 | NO RECOGNIZED CLAIM |
| 63135 | NO RECOGNIZED CLAIM |
| 63136 | NO RECOGNIZED CLAIM |
| 63137 | NO RECOGNIZED CLAIM |
| 63139 | NO RECOGNIZED CLAIM |
| 63140 | NO RECOGNIZED CLAIM |
| 63141 | NO RECOGNIZED CLAIM |
| 63142 | NO RECOGNIZED CLAIM |
| 63143 | NO RECOGNZIED CLAIM |
| 63145 | NO RECOGNIZED CLAIM |
| 63147 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63148 | NO RECOGNIZED CLAIM |
| 63150 | NO RECOGNIZED CLAIM |
| 63151 | NO RECOGNIZED CLAIM |
| 63152 | NO RECOGNIZED CLAIM |
| 63153 | NO RECOGNIZED CLAIM |
| 63154 | NO RECOGNIZED CLAIM |
| 63155 | NO RECOGNIZED CLAIM |
| 63156 | NO RECOGNIZED CLAIM |
| 63158 | NO RECOGNIZED CLAIM |
| 63159 | NO RECOGNIZED CLAIM |
| 63160 | NO RECOGNIZED CLAIM |
| 63161 | NO RECOGNIZED CLAIM |
| 63163 | NO RECOGNIZED CLAIM |
| 63164 | NO RECOGNIZED CLAIM |
| 63166 | NO RECOGNIZED CLAIM |
| 63167 | NO RECOGNIZED CLAIM |
| 63168 | NO RECOGNIZED CLAIM |
| 63170 | NO RECOGNIZED CLAIM |
| 63171 | NO RECOGNIZED CLAIM |
| 63172 | NO RECOGNIZED CLAIM |
| 63173 | NO RECOGNIZED CLAIM |
| 63174 | NO RECOGNIZED CLAIM |
| 63175 | NO RECOGNIZED CLAIM |
| 63176 | NO RECOGNIZED CLAIM |
| 63178 | NO RECOGNIZED CLAIM |
| 63180 | NO RECOGNIZED CLAIM |
| 63181 | NO RECOGNIZED CLAIM |
| 63182 | NO RECOGNIZED CLAIM |
| 63183 | NO RECOGNIZED CLAIM |
| 63184 | NO RECOGNIZED CLAIM |
| 63186 | NO RECOGNIZED CLAIM |
| 63187 | NO RECOGNIZED CLAIM |
| 63188 | NO RECOGNIZED CLAIM |
| 63189 | NO RECOGNIZED CLAIM |
| 63190 | NO RECOGNIZED CLAIM |
| 63191 | NO RECOGNIZED CLAIM |
| 63192 | NO RECOGNIZED CLAIM |
| 63193 | NO RECOGNIZED CLAIM |
| 63194 | NO RECOGNIZED CLAIM |
| 63195 | NO RECOGNIZED CLAIM |
| 63196 | NO RECOGNIZED CLAIM |
| 63197 | NO RECOGNIZED CLAIM |
| 63198 | NO RECOGNIZED CLAIM |
| 63199 | NO RECOGNIZED CLAIM |
| 63200 | NO RECOGNIZED CLAIM |
| 63201 | NO RECOGNIZED CLAIM |
| 63202 | NO RECOGNIZED CLAIM |
| 63203 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63204 | NO RECOGNIZED CLAIM |
| 63205 | NO RECOGNIZED CLAIM |
| 63207 | SHARES SOLD SHORT |
| 63208 | NO RECOGNIZED CLAIM |
| 63210 | NO RECOGNIZED CLAIM |
| 63211 | NO RECOGNIZED CLAIM |
| 63212 | NO RECOGNIZED CLAIM |
| 63213 | NO RECOGNIZED CLAIM |
| 63214 | NO RECOGNIZED CLAIM |
| 63216 | NO RECOGNIZED CLAIM |
| 63217 | NO RECOGNIZED CLAIM |
| 63218 | NO RECOGNIZED CLAIM |
| 63219 | NO RECOGNIZED CLAIM |
| 63221 | NO RECOGNIZED CLAIM |
| 63222 | NO RECOGNIZED CLAIM |
| 63223 | NO RECOGNIZED CLAIM |
| 63224 | NO RECOGNIZED CLAIM |
| 63225 | NO RECOGNIZED CLAIM |
| 63226 | NO RECOGNIZED CLAIM |
| 63227 | NO RECOGNIZED CLAIM |
| 63228 | NO RECOGNIZED CLAIM |
| 63231 | NO RECOGNIZED CLAIM |
| 63232 | NO RECOGNIZED CLAIM |
| 63233 | NO RECOGNIZED CLAIM |
| 63236 | NO RECOGNIZED CLAIM |
| 63237 | NO RECOGNIZED CLAIM |
| 63238 | NO RECOGNIZED CLAIM |
| 63240 | NO RECOGNIZED CLAIM |
| 63241 | NO RECOGNIZED CLAIM |
| 63242 | NO RECOGNIZED CLAIM |
| 63243 | NO RECOGNIZED CLAIM |
| 63244 | NO RECOGNIZED CLAIM |
| 63245 | NO RECOGNIZED CLAIM |
| 63246 | NO RECOGNIZED CLAIM |
| 63247 | NO RECOGNIZED CLAIM |
| 63251 | NO RECOGNIZED CLAIM |
| 63252 | NO RECOGNIZED CLAIM |
| 63253 | NO RECOGNIZED CLAIM |
| 63255 | NO RECOGNIZED CLAIM |
| 63256 | NO RECOGNIZED CLAIM |
| 63258 | NO RECOGNIZED CLAIM |
| 63259 | NO RECOGNIZED CLAIM |
| 63260 | NO RECOGNIZED CLAIM |
| 63262 | NO RECOGNIZED CLAIM |
| 63263 | NO RECOGNIZED CLAIM |
| 63264 | NO RECOGNIZED CLAIM |
| 63265 | NO RECOGNIZED CLAIM |
| 63266 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 63267 | NO RECOGNIZED CLAIM |
| 63268 | NO RECOGNIZED CLAIM |
| 63270 | NO RECOGNIZED CLAIM |
| 63271 | NO RECOGNIZED CLAIM |
| 63272 | NO RECOGNIZED CLAIM |
| 63273 | NO RECOGNIZED CLAIM |
| 63274 | NO RECOGNIZED CLAIM |
| 63275 | NO RECOGNIZED CLAIM |
| 63276 | NO RECOGNIZED CLAIM |
| 63277 | NO RECOGNIZED CLAIM |
| 63278 | NO RECOGNIZED CLAIM |
| 63279 | NO RECOGNIZED CLAIM |
| 63280 | NO RECOGNIZED CLAIM |
| 63281 | NO RECOGNIZED CLAIM |
| 63282 | NO RECOGNIZED CLAIM |
| 63283 | NO RECOGNIZED CLAIM |
| 63284 | NO RECOGNIZED CLAIM |
| 63285 | NO RECOGNIZED CLAIM |
| 63286 | NO RECOGNIZED CLAIM |
| 63287 | NO RECOGNIZED CLAIM |
| 63289 | NO RECOGNIZED CLAIM |
| 63290 | NO RECOGNIZED CLAIM |
| 63291 | NO RECOGNIZED CLAIM |
| 63293 | NO RECOGNIZED CLAIM |
| 63294 | NO RECOGNIZED CLAIM |
| 63295 | NO RECOGNIZED CLAIM |
| 63296 | NO RECOGNIZED CLAIM |
| 63298 | NO RECOGNIZED CLAIM |
| 63299 | NO RECOGNIZED CLAIM |
| 63300 | NO RECOGNIZED CLAIM |
| 63301 | NO RECOGNIZED CLAIM |
| 63302 | NO RECOGNIZED CLAIM |
| 63303 | NO RECOGNIZED CLAIM |
| 63304 | NO RECOGNIZED CLAIM |
| 63305 | NO RECOGNIZED CLAIM |
| 63306 | NO RECOGNIZED CLAIM |
| 63307 | NO RECOGNIZED CLAIM |
| 63308 | NO RECOGNIZED CLAIM |
| 63310 | NO RECOGNIZED CLAIM |
| 63312 | NO RECOGNIZED CLAIM |
| 63313 | NO RECOGNIZED CLAIM |
| 63314 | NO RECOGNIZED CLAIM |
| 63315 | NO RECOGNIZED CLAIM |
| 63316 | NO RECOGNIZED CLAIM |
| 63317 | NO RECOGNIZED CLAIM |
| 63319 | NO RECOGNIZED CLAIM |
| 63320 | NO RECOGNIZED CLAIM |
| 63321 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　　　**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63323 | NO RECOGNIZED CLAIM |
| 63324 | NO RECOGNIZED CLAIM |
| 63325 | NO RECOGNIZED CLAIM |
| 63326 | NO RECOGNIZED CLAIM |
| 63327 | NO RECOGNIZED CLAIM |
| 63328 | NO RECOGNIZED CLAIM |
| 63329 | NO RECOGNIZED CLAIM |
| 63330 | NO RECOGNIZED CLAIM |
| 63331 | NO RECOGNIZED CLAIM |
| 63333 | NO RECOGNIZED CLAIM |
| 63335 | NO RECOGNIZED CLAIM |
| 63336 | NO RECOGNIZED CLAIM |
| 63337 | NO RECOGNIZED CLAIM |
| 63338 | NO RECOGNIZED CLAIM |
| 63339 | NO RECOGNIZED CLAIM |
| 63340 | NO RECOGNIZED CLAIM |
| 63341 | NO RECOGNIZED CLAIM |
| 63342 | NO RECOGNIZED CLAIM |
| 63343 | NO RECOGNIZED CLAIM |
| 63344 | NO RECOGNIZED CLAIM |
| 63345 | NO RECOGNIZED CLAIM |
| 63346 | NO RECOGNIZED CLAIM |
| 63347 | NO RECOGNIZED CLAIM |
| 63348 | NO RECOGNIZED CLAIM |
| 63349 | NO RECOGNIZED CLAIM |
| 63350 | NO RECOGNIZED CLAIM |
| 63351 | NO RECOGNIZED CLAIM |
| 63352 | NO RECOGNIZED CLAIM |
| 63353 | NO RECOGNIZED CLAIM |
| 63354 | NO RECOGNIZED CLAIM |
| 63355 | NO RECOGNIZED CLAIM |
| 63356 | NO RECOGNIZED CLAIM |
| 63357 | NO RECOGNIZED CLAIM |
| 63358 | NO RECOGNIZED CLAIM |
| 63359 | NO RECOGNIZED CLAIM |
| 63360 | NO RECOGNIZED CLAIM |
| 63361 | NO RECOGNIZED CLAIM |
| 63362 | NO RECOGNIZED CLAIM |
| 63363 | NO RECOGNIZED CLAIM |
| 63364 | NO RECOGNIZED CLAIM |
| 63365 | NO RECOGNIZED CLAIM |
| 63366 | NO RECOGNIZED CLAIM |
| 63367 | NO RECOGNIZED CLAIM |
| 63368 | NO RECOGNIZED CLAIM |
| 63369 | NO RECOGNIZED CLAIM |
| 63370 | NO RECOGNIZED CLAIM |
| 63373 | NO RECOGNIZED CLAIM |
| 63375 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63376 | NO RECOGNIZED CLAIM |
| 63377 | NO RECOGNIZED CLAIM |
| 63378 | NO RECOGNIZED CLAIM |
| 63380 | NO RECOGNIZED CLAIM |
| 63382 | NO RECOGNIZED CLAIM |
| 63384 | NO RECOGNIZED CLAIM |
| 63386 | NO RECOGNIZED CLAIM |
| 63387 | NO RECOGNIZED CLAIM |
| 63389 | NO RECOGNIZED CLAIM |
| 63390 | NO RECOGNIZED CLAIM |
| 63392 | NO RECOGNIZED CLAIM |
| 63393 | NO RECOGNIZED CLAIM |
| 63394 | NO RECOGNIZED CLAIM |
| 63395 | NO RECOGNIZED CLAIM |
| 63397 | NO RECOGNIZED CLAIM |
| 63398 | NO RECOGNIZED CLAIM |
| 63400 | NO RECOGNIZED CLAIM |
| 63401 | NO RECOGNIZED CLAIM |
| 63402 | NO RECOGNIZED CLAIM |
| 63403 | NO RECOGNIZED CLAIM |
| 63404 | NO RECOGNIZED CLAIM |
| 63407 | NO RECOGNIZED CLAIM |
| 63408 | NO RECOGNIZED CLAIM |
| 63409 | NO RECOGNIZED CLAIM |
| 63412 | NO RECOGNIZED CLAIM |
| 63413 | NO RECOGNIZED CLAIM |
| 63415 | NO RECOGNIZED CLAIM |
| 63416 | NO RECOGNIZED CLAIM |
| 63417 | NO RECOGNIZED CLAIM |
| 63419 | NO RECOGNIZED CLAIM |
| 63420 | NO RECOGNIZED CLAIM |
| 63421 | NO RECOGNIZED CLAIM |
| 63422 | NO RECOGNIZED CLAIM |
| 63423 | NO RECOGNIZED CLAIM |
| 63424 | NO RECOGNIZED CLAIM |
| 63425 | DUPLICATE CLAIMS |
| 63426 | NO RECOGNIZED CLAIM |
| 63427 | NO RECOGNIZED CLAIM |
| 63428 | NO RECOGNIZED CLAIM |
| 63429 | NO RECOGNIZED CLAIM |
| 63431 | NO RECOGNIZED CLAIM |
| 63432 | NO RECOGNIZED CLAIM |
| 63433 | NO RECOGNIZED CLAIM |
| 63434 | NO RECOGNIZED CLAIM |
| 63435 | NO RECOGNIZED CLAIM |
| 63436 | NO RECOGNIZED CLAIM |
| 63438 | NO RECOGNIZED CLAIM |
| 63439 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63440 | NO RECOGNIZED CLAIM |
| 63441 | NO RECOGNIZED CLAIM |
| 63442 | NO RECOGNIZED CLAIM |
| 63443 | NO RECOGNIZED CLAIM |
| 63444 | NO RECOGNIZED CLAIM |
| 63447 | NO RECOGNIZED CLAIM |
| 63448 | NO RECOGNIZED CLAIM |
| 63449 | NO RECOGNIZED CLAIM |
| 63451 | NO RECOGNIZED CLAIM |
| 63452 | NO RECOGNIZED CLAIM |
| 63453 | NO RECOGNIZED CLAIM |
| 63454 | NO RECOGNIZED CLAIM |
| 63455 | NO RECOGNIZED CLAIM |
| 63456 | NO RECOGNIZED CLAIM |
| 63457 | NO RECOGNIZED CLAIM |
| 63458 | NO RECOGNIZED CLAIM |
| 63459 | NO RECOGNIZED CLAIM |
| 63460 | NO RECOGNIZED CLAIM |
| 63461 | NO RECOGNIZED CLAIM |
| 63462 | NO RECOGNIZED CLAIM |
| 63463 | NO RECOGNIZED CLAIM |
| 63464 | NO RECOGNIZED CLAIM |
| 63465 | NO RECOGNIZED CLAIM |
| 63466 | NO RECOGNIZED CLAIM |
| 63467 | NO RECOGNIZED CLAIM |
| 63468 | NO RECOGNIZED CLAIM |
| 63469 | NO RECOGNIZED CLAIM |
| 63470 | NO RECOGNIZED CLAIM |
| 63471 | NO RECOGNIZED CLAIM |
| 63472 | NO RECOGNIZED CLAIM |
| 63473 | NO RECOGNIZED CLAIM |
| 63474 | NO RECOGNIZED CLAIM |
| 63475 | NO RECOGNIZED CLAIM |
| 63476 | NO RECOGNIZED CLAIM |
| 63477 | NO RECOGNIZED CLAIM |
| 63478 | NO RECOGNIZED CLAIM |
| 63479 | NO RECOGNIZED CLAIM |
| 63480 | NO RECOGNIZED CLAIM |
| 63481 | NO RECOGNIZED CLAIM |
| 63482 | NO RECOGNIZED CLAIM |
| 63483 | NO RECOGNIZED CLAIM |
| 63484 | NO RECOGNIZED CLAIM |
| 63485 | NO RECOGNIZED CLAIM |
| 63486 | NO RECOGNIZED CLAIM |
| 63487 | NO RECOGNIZED CLAIM |
| 63488 | NO RECOGNIZED CLAIM |
| 63489 | NO RECOGNIZED CLAIM |
| 63490 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63491 | NO RECOGNIZED CLAIM |
| 63492 | NO RECOGNIZED CLAIM |
| 63493 | NO RECOGNIZED CLAIM |
| 63494 | NO RECOGNIZED CLAIM |
| 63495 | NO RECOGNIZED CLAIM |
| 63496 | NO RECOGNIZED CLAIM |
| 63497 | NO RECOGNIZED CLAIM |
| 63498 | NO RECOGNIZED CLAIM |
| 63499 | NO RECOGNIZED CLAIM |
| 63500 | NO RECOGNIZED CLAIM |
| 63502 | NO RECOGNIZED CLAIM |
| 63503 | NO RECOGNIZED CLAIM |
| 63505 | NO RECOGNIZED CLAIM |
| 63506 | NO RECOGNIZED CLAIM |
| 63507 | NO RECOGNIZED CLAIM |
| 63508 | NO RECOGNIZED CLAIM |
| 63509 | NO RECOGNIZED CLAIM |
| 63510 | NO RECOGNIZED CLAIM |
| 63511 | NO RECOGNIZED CLAIM |
| 63513 | NO RECOGNIZED CLAIM |
| 63514 | NO RECOGNIZED CLAIM |
| 63515 | NO RECOGNIZED CLAIM |
| 63516 | NO RECOGNIZED CLAIM |
| 63517 | NO RECOGNIZED CLAIM |
| 63518 | NO RECOGNIZED CLAIM |
| 63519 | NO RECOGNIZED CLAIM |
| 63520 | NO RECOGNIZED CLAIM |
| 63521 | NO RECOGNIZED CLAIM |
| 63522 | NO RECOGNIZED CLAIM |
| 63523 | NO RECOGNIZED CLAIM |
| 63524 | NO RECOGNIZED CLAIM |
| 63525 | NO RECOGNIZED CLAIM |
| 63526 | NO RECOGNIZED CLAIM |
| 63527 | NO RECOGNIZED CLAIM |
| 63529 | NO RECOGNIZED CLAIM |
| 63530 | NO RECOGNIZED CLAIM |
| 63531 | NO RECOGNIZED CLAIM |
| 63533 | NO RECOGNIZED CLAIM |
| 63534 | NO RECOGNIZED CLAIM |
| 63535 | NO RECOGNIZED CLAIM |
| 63536 | NO RECOGNIZED CLAIM |
| 63537 | NO RECOGNIZED CLAIM |
| 63540 | NO RECOGNIZED CLAIM |
| 63541 | NO RECOGNIZED CLAIM |
| 63542 | NO RECOGNIZED CLAIM |
| 63544 | NO RECOGNZIED CLAIM |
| 63545 | NO RECOGNIZED CLAIM |
| 63546 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63547 | NO RECOGNIZED CLAIM |
| 63548 | NO RECOGNIZED CLAIM |
| 63549 | NO RECOGNIZED CLAIM |
| 63550 | NO RECOGNIZED CLAIM |
| 63551 | NO RECOGNIZED CLAIM |
| 63553 | NO RECOGNIZED CLAIM |
| 63554 | NO RECOGNIZED CLAIM |
| 63555 | NO RECOGNIZED CLAIM |
| 63556 | NO RECOGNIZED CLAIM |
| 63557 | NO RECOGNIZED CLAIM |
| 63558 | NO RECOGNIZED CLAIM |
| 63559 | NO RECOGNIZED CLAIM |
| 63560 | NO RECOGNIZED CLAIM |
| 63561 | NO RECOGNIZED CLAIM |
| 63562 | NO RECOGNIZED CLAIM |
| 63564 | NO RECOGNIZED CLAIM |
| 63565 | NO RECOGNIZED CLAIM |
| 63566 | NO RECOGNIZED CLAIM |
| 63567 | NO RECOGNIZED CLAIM |
| 63568 | NO RECOGNIZED CLAIM |
| 63569 | NO RECOGNIZED CLAIM |
| 63570 | NO RECOGNIZED CLAIM |
| 63571 | NO RECOGNIZED CLAIM |
| 63573 | NO RECOGNIZED CLAIM |
| 63575 | NO RECOGNIZED CLAIM |
| 63576 | NO RECOGNIZED CLAIM |
| 63578 | NO RECOGNIZED CLAIM |
| 63579 | NO RECOGNIZED CLAIM |
| 63580 | NO RECOGNIZED CLAIM |
| 63582 | NO RECOGNIZED CLAIM |
| 63583 | NO RECOGNIZED CLAIM |
| 63584 | NO RECOGNIZED CLAIM |
| 63585 | NO RECOGNIZED CLAIM |
| 63587 | NO RECOGNIZED CLAIM |
| 63588 | NO RECOGNIZED CLAIM |
| 63589 | NO RECOGNIZED CLAIM |
| 63590 | NO RECOGNIZED CLAIM |
| 63591 | NO RECOGNIZED CLAIM |
| 63592 | NO RECOGNIZED CLAIM |
| 63593 | NO RECOGNIZED CLAIM |
| 63595 | NO RECOGNIZED CLAIM |
| 63597 | NO RECOGNIZED CLAIM |
| 63598 | NO RECOGNIZED CLAIM |
| 63600 | NO RECOGNIZED CLAIM |
| 63601 | NO RECOGNIZED CLAIM |
| 63602 | NO RECOGNZED CLAIM |
| 63604 | NO RECOGNIZED CLAIM |
| 63605 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63606 | NO RECOGNIZED CLAIM |
| 63608 | NO RECOGNIZED CLAIM |
| 63610 | NO RECOGNIZED CLAIM |
| 63611 | NO RECOGNIZED CLAIM |
| 63612 | NO RECOGNIZED CLAIM |
| 63613 | NO RECOGNIZED CLAIM |
| 63614 | NO RECOGNIZED CLAIM |
| 63615 | NO RECOGNIZED CLAIM |
| 63616 | NO RECOGNIZED CLAIM |
| 63617 | NO RECOGNIZED CLAIM |
| 63618 | NO RECOGNIZED CLAIM |
| 63619 | NO RECOGNIZED CLAIM |
| 63620 | NO RECOGNIZED CLAIM |
| 63621 | NO RECOGNIZED CLAIM |
| 63622 | NO RECOGNIZED CLAIM |
| 63623 | NO RECOGNIZED CLAIM |
| 63624 | NO RECOGNIZED CLAIM |
| 63625 | NO RECOGNIZED CLAIM |
| 63626 | NO RECOGNIZED CLAIM |
| 63627 | NO RECOGNIZED CLAIM |
| 63628 | NO RECOGNIZED CLAIM |
| 63629 | NO RECOGNIZED CLAIM |
| 63630 | NO RECOGNIZED CLAIM |
| 63631 | NO RECOGNIZED CLAIM |
| 63632 | NO RECOGNIZED CLAIM |
| 63633 | NO RECOGNIZED CLAIM |
| 63634 | NO RECOGNIZED CLAIM |
| 63635 | NO RECOGNIZED CLAIM |
| 63636 | NO RECOGNIZED CLAIM |
| 63638 | NO RECOGNIZED CLAIM |
| 63639 | NO RECOGNIZED CLAIM |
| 63640 | NO RECOGNIZED CLAIM |
| 63641 | NO RECOGNIZED CLAIM |
| 63643 | NO RECOGNIZED CLAIM |
| 63644 | NO RECOGNIZED CLAIM |
| 63645 | NO RECOGNIZED CLAIM |
| 63646 | NO RECOGNIZED CLAIM |
| 63647 | NO RECOGNIZED CLAIM |
| 63649 | NO RECOGNIZED CLAIM |
| 63650 | SHARES SOLD SHORT |
| 63652 | NO RECOGNIZED CLAIM |
| 63654 | NO RECOGNIZED CLAIM |
| 63655 | NO RECOGNIZED CLAIM |
| 63656 | NO RECOGNIZED CLAIM |
| 63657 | NO RECOGNIZED CLAIM |
| 63658 | NO RECOGNIZED CLAIM |
| 63659 | NO RECOGNIZED CLAIM |
| 63660 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63661 | NO RECOGNIZED CLAIM |
| 63662 | NO RECOGNIZED CLAIM |
| 63663 | NO RECOGNIZED CLAIM |
| 63666 | NO RECOGNIZED CLAIM |
| 63667 | NO RECOGNIZED CLAIM |
| 63668 | NO RECOGNIZED CLAIM |
| 63669 | NO RECOGNIZED CLAIM |
| 63670 | NO RECOGNIZED CLAIM |
| 63671 | NO RECOGNIZED CLAIM |
| 63672 | NO RECOGNIZED CLAIM |
| 63673 | NO RECOGNIZED CLAIM |
| 63674 | NO RECOGNIZED CLAIM |
| 63675 | NO RECOGNIZED CLAIM |
| 63676 | NO RECOGNIZED CLAIM |
| 63677 | NO RECOGNIZED CLAIM |
| 63678 | NO RECOGNIZED CLAIM |
| 63679 | NO RECOGNIZED CLAIM |
| 63680 | NO RECOGNIZED CLAIM |
| 63682 | NO RECOGNIZED CLAIM |
| 63683 | NO RECOGNIZED CLAIM |
| 63684 | NO RECOGNIZED CLAIM |
| 63685 | NO RECOGNIZED CLAIM |
| 63686 | NO RECOGNIZED CLAIM |
| 63687 | NO RECOGNIZED CLAIM |
| 63688 | NO RECOGNIZED CLAIM |
| 63689 | NO RECOGNIZED CLAIM |
| 63690 | NO RECOGNIZED CLAIM |
| 63691 | NO RECOGNIZED CLAIM |
| 63692 | NO RECOGNIZED CLAIM |
| 63693 | NO RECOGNIZED CLAIM |
| 63694 | NO RECOGNIZED CLAIM |
| 63695 | NO RECOGNIZED CLAIM |
| 63697 | NO RECOGNIZED CLAIM |
| 63698 | NO RECOGNIZED CLAIM |
| 63699 | NO RECOGNIZED CLAIM |
| 63700 | NO RECOGNIZED CLAIM |
| 63701 | NO RECOGNIZED CLAIM |
| 63702 | NO RECOGNIZED CLAIM |
| 63703 | NO RECOGNIZED CLAIM |
| 63704 | NO RECOGNIZED CLAIM |
| 63705 | NO RECOGNIZED CLAIM |
| 63706 | NO RECOGNIZED CLAIM |
| 63707 | NO RECOGNIZED CLAIM |
| 63708 | NO RECOGNIZED CLAIM |
| 63709 | NO RECOGNIZED CLAIM |
| 63711 | NO RECOGNDIZED CLAIM |
| 63712 | NO RECOGNIZED CLAIM |
| 63713 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63714 | NO RECOGNIZED CLAIM |
| 63715 | NO RECOGNIZED CLAIM |
| 63716 | NO RECOGNIZED CLAIM |
| 63717 | NO RECOGNIZED CLAIM |
| 63718 | NO RECOGNIZED CLAIM |
| 63719 | NO RECOGNIZED CLAIM |
| 63720 | NO RECOGNIZED CLAIM |
| 63721 | NO RECOGNIZED CLAIM |
| 63722 | NO RECOGNIZED CLAIM |
| 63723 | NO RECOGNIZED CLAIM |
| 63724 | NO RECOGNIZED CLAIM |
| 63726 | NO RECOGNIZED CLAIM |
| 63727 | NO RECOGNIZED CLAIM |
| 63728 | NO RECOGNIZED CLAIM |
| 63729 | NO RECOGNIZED CLAIM |
| 63730 | NO RECOGNIZED CLAIM |
| 63731 | NO RECOGNIZED CLAIM |
| 63732 | NO RECOGNIZED CLAIM |
| 63733 | NO RECOGNIZED CLAIM |
| 63734 | NO RECOGNIZED CLAIM |
| 63735 | NO RECOGNIZED CLAIM |
| 63736 | NO RECOGNIZED CLAIM |
| 63737 | NO RECOGNIZED CLAIM |
| 63738 | NO RECOGNIZED CLAIM |
| 63739 | NO RECOGNIZED CLAIM |
| 63740 | NO RECOGNIZED CLAIM |
| 63742 | NO RECOGNIZED CLAIM |
| 63743 | NO RECOGNIZED CLAIM |
| 63744 | NO RECOGNIZED CLAIM |
| 63745 | NO RECOGNIZED CLAIM |
| 63747 | NO RECOGNIZED CLAIM |
| 63748 | NO RECOGNIZED CLAIM |
| 63749 | NO RECOGNIZED CLAIM |
| 63750 | NO RECOGNIZED CLAIM |
| 63751 | NO RECOGNIZED CLAIM |
| 63752 | NO RECOGNIZED CLAIM |
| 63754 | NO RECOGNIZED CLAIM |
| 63756 | NO RECOGNIZED CLAIM |
| 63757 | NO RECOGNIZED CLAIM |
| 63758 | NO RECOGNIZED CLAIM |
| 63759 | NO RECOGNIZED CLAIM |
| 63760 | NO RECOGNIZED CLAIM |
| 63761 | NO RECOGNIZED CLAIM |
| 63762 | NO RECOGNIZED CLAIM |
| 63763 | NO RECOGNIZED CLAIM |
| 63765 | NO RECOGNDIZED CLAIM |
| 63766 | NO RECOGNIZED CLAIM |
| 63767 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　　　**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63769 | NO RECOGNIZED CLAIM |
| 63770 | NO RECOGNIZED CLAIM |
| 63771 | NO RECOGNIZED CLAIM |
| 63772 | NO RECOGNIZED CLAIM |
| 63773 | NO RECOGNIZED CLAIM |
| 63774 | NO RECOGNIZED CLAIM |
| 63775 | NO RECOGNIZED CLAIM |
| 63776 | NO RECOGNIZED CLAIM |
| 63777 | NO RECOGNIZED CLAIM |
| 63778 | NO RECOGNIZED CLAIM |
| 63779 | NO RECOGNIZED CLAIM |
| 63780 | NO RECOGNIZED CLAIM |
| 63781 | NO RECOGNIZED CLAIM |
| 63783 | NO RECOGNIZED CLAIM |
| 63784 | NO RECOGNIZED CLAIM |
| 63786 | NO RECOGNIZED CLAIM |
| 63787 | NO RECOGNIZED CLAIM |
| 63788 | NO RECOGNIZED CLAIM |
| 63790 | NO RECOGNIZED CLAIM |
| 63791 | NO RECOGNIZED CLAIM |
| 63792 | NO RECOGNIZED CLAIM |
| 63793 | NO RECOGNIZED CLAIM |
| 63794 | NO RECOGNIZED CLAIM |
| 63795 | NO RECOGNIZED CLAIM |
| 63797 | NO RECOGNIZED CLAIM |
| 63798 | NO RECOGNIZED CLAIM |
| 63799 | NO RECOGNIZED CLAIM |
| 63800 | NO RECOGNIZED CLAIM |
| 63801 | NO RECOGNIZED CLAIM |
| 63802 | NO RECOGNIZED CLAIM |
| 63803 | NO RECOGNIZED CLAIM |
| 63804 | NO RECOGNIZED CLAIM |
| 63805 | NO RECOGNIZED CLAIM |
| 63806 | NO RECOGNIZED CLAIM |
| 63807 | NO RECOGNIZED CLAIM |
| 63808 | NO RECOGNIZED CLAIM |
| 63809 | NO RECOGNIZED CLAIM |
| 63810 | NO RECOGNIZED CLAIM |
| 63811 | NO RECOGNIZED CLAIM |
| 63812 | NO RECOGNIZED CLAIM |
| 63813 | NO RECOGNIZED CLAIM |
| 63814 | NO RECOGNIZED CLAIM |
| 63815 | NO RECOGNIZED CLAIM |
| 63816 | NO RECOGNIZED CLAIM |
| 63817 | NO RECOGNIZED CLAIM |
| 63818 | NO RECOGNDIZED CLAIM |
| 63820 | NO RECOGNIZED CLAIM |
| 63821 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63822 | NO RECOGNIZED CLAIM |
| 63823 | NO RECOGNIZED CLAIM |
| 63825 | NO RECOGNIZED CLAIM |
| 63826 | NO RECOGNIZED CLAIM |
| 63828 | NO RECOGNIZED CLAIM |
| 63829 | NO RECOGNIZED CLAIM |
| 63830 | NO RECOGNIZED CLAIM |
| 63832 | NO RECOGNIZED CLAIM |
| 63834 | NO RECOGNIZED CLAIM |
| 63835 | NO RECOGNIZED CLAIM |
| 63837 | NO RECOGNIZED CLAIM |
| 63838 | NO RECOGNIZED CLAIM |
| 63840 | NO RECOGNIZED CLAIM |
| 63841 | NO RECOGNIZED CLAIM |
| 63842 | NO RECOGNIZED CLAIM |
| 63843 | NO RECOGNIZED CLAIM |
| 63844 | NO RECOGNIZED CLAIM |
| 63846 | NO RECOGNIZED CLAIM |
| 63847 | NO RECOGNIZED CLAIM |
| 63848 | NO RECOGNIZED CLAIM |
| 63849 | NO RECOGNIZED CLAIM |
| 63850 | NO RECOGNIZED CLAIM |
| 63851 | NO RECOGNIZED CLAIM |
| 63852 | NO RECOGNIZED CLAIM |
| 63853 | NO RECOGNIZED CLAIM |
| 63854 | NO RECOGNIZED CLAIM |
| 63856 | NO RECOGNIZED CLAIM |
| 63857 | NO RECOGNIZED CLAIM |
| 63858 | NO RECOGNIZED CLAIM |
| 63859 | NO RECOGNIZED CLAIM |
| 63861 | NO RECOGNIZED CLAIM |
| 63862 | NO RECOGNIZED CLAIM |
| 63863 | NO RECOGNIZED CLAIM |
| 63864 | NO RECOGNIZED CLAIM |
| 63866 | NO RECOGNIZED CLAIM |
| 63867 | NO RECOGNIZED CLAIM |
| 63868 | NO RECOGNIZED CLAIM |
| 63870 | NO RECOGNIZED CLAIM |
| 63871 | NO RECOGNIZED CLAIM |
| 63872 | NO RECOGNIZED CLAIM |
| 63873 | NO RECOGNIZED CLAIM |
| 63874 | NO RECOGNIZED CLAIM |
| 63876 | NO RECOGNIZED CLAIM |
| 63878 | NO RECOGNIZED CLAIM |
| 63880 | NO RECOGNIZED CLAIM |
| 63881 | NO RECOGNIZED CLAIM |
| 63882 | NO RECOGNIZED CLAIM |
| 63883 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63885 | NO RECOGNIZED CLAIM |
| 63887 | NO RECOGNIZED CLAIM |
| 63888 | NO RECOGNIZED CLAIM |
| 63889 | NO RECOGNIZED CLAIM |
| 63890 | NO RECOGNIZED CLAIM |
| 63891 | NO RECOGNIZED CLAIM |
| 63893 | NO RECOGNIZED CLAIM |
| 63894 | NO RECOGNIZED CLAIM |
| 63897 | NO RECOGNIZED CLAIM |
| 63898 | NO RECOGNIZED CLAIM |
| 63899 | NO RECOGNIZED CLAIM |
| 63902 | SHARES SOLD SHORT |
| 63903 | NO RECOGNIZED CLAIM |
| 63904 | NO RECOGNIZED CLAIM |
| 63905 | NO RECOGNIZED CLAIM |
| 63906 | NO RECOGNIZED CLAIM |
| 63907 | NO RECOGNIZED CLAIM |
| 63908 | NO RECOGNIZED CLAIM |
| 63909 | NO RECOGNIZED CLAIM |
| 63912 | NO RECOGNIZED CLAIM |
| 63913 | NO RECOGNIZED CLAIM |
| 63914 | NO RECOGNIZED CLAIM |
| 63915 | NO RECOGNIZED CLAIM |
| 63916 | NO RECOGNIZED CLAIM |
| 63917 | NO RECOGNIZED CLAIM |
| 63918 | NO RECOGNIZED CLAIM |
| 63919 | NO RECOGNIZED CLAIM |
| 63920 | NO RECOGNIZED CLAIM |
| 63921 | NO RECOGNIZED CLAIM |
| 63923 | NO RECOGNIZED CLAIM |
| 63924 | NO RECOGNIZED CLAIM |
| 63925 | NO RECOGNIZED CLAIM |
| 63926 | NO RECOGNIZED CLAIM |
| 63927 | NO RECOGNIZED CLAIM |
| 63928 | SHARES NOT PURCHASED |
| 63929 | NO RECOGNIZED CLAIM |
| 63930 | NO RECOGNIZED CLAIM |
| 63932 | NO RECOGNIZED CLAIM |
| 63933 | NO RECOGNIZED CLAIM |
| 63934 | NO RECOGNIZED CLAIM |
| 63935 | NO RECOGNIZED CLAIM |
| 63936 | NO RECOGNIZED CLAIM |
| 63937 | NO RECOGNIZED CLAIM |
| 63938 | NO RECOGNIZED CLAIM |
| 63939 | NO RECOGNIZED CLAIM |
| 63941 | NO RECOGNIZED CLAIM |
| 63943 | NO RECOGNIZED CLAIM |
| 63944 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63946 | NO RECOGNIZED CLAIM |
| 63947 | NO RECOGNIZED CLAIM |
| 63948 | NO RECOGNIZED CLAIM |
| 63949 | NO RECOGNIZED CLAIM |
| 63951 | NO RECOGNIZED CLAIM |
| 63954 | NO RECOGNIZED CLAIM |
| 63955 | NO RECOGNIZED CLAIM |
| 63956 | NO RECOGNIZED CLAIM |
| 63957 | NO RECOGNIZED CLAIM |
| 63958 | NO RECOGNIZED CLAIM |
| 63959 | NO RECOGNIZED CLAIM |
| 63960 | NO RECOGNIZED CLAIM |
| 63961 | NO RECOGNIZED CLAIM |
| 63962 | NO RECOGNIZED CLAIM |
| 63963 | NO RECOGNIZED CLAIM |
| 63964 | NO RECOGNIZED CLAIM |
| 63965 | NO RECOGNIZED CLAIM |
| 63966 | NO RECOGNIZED CLAIM |
| 63967 | NO RECOGNIZED CLAIM |
| 63968 | NO RECOGNIZED CLAIM |
| 63969 | NO RECOGNIZED CLAIM |
| 63970 | NO RECOGNIZED CLAIM |
| 63971 | NO RECOGNIZED CLAIM |
| 63973 | NO RECOGNIZED CLAIM |
| 63974 | NO RECOGNIZED CLAIM |
| 63975 | NO RECOGNIZED CLAIM |
| 63976 | NO RECOGNIZED CLAIM |
| 63977 | NO RECOGNIZED CLAIM |
| 63978 | NO RECOGNIZED CLAIM |
| 63979 | NO RECOGNIZED CLAIM |
| 63980 | NO RECOGNIZED CLAIM |
| 63981 | NO RECOGNIZED CLAIM |
| 63982 | NO RECOGNIZED CLAIM |
| 63983 | NO RECOGNIZED CLAIM |
| 63986 | SHARES NOT PURCHASED |
| 63988 | NO RECOGNIZED CLAIM |
| 63989 | NO RECOGNIZED CLAIM |
| 63990 | NO RECOGNIZED CLAIM |
| 63991 | NO RECOGNIZED CLAIM |
| 63992 | NO RECOGNIZED CLAIM |
| 63994 | NO RECOGNIZED CLAIM |
| 63996 | NO RECOGNIZED CLAIM |
| 63997 | NO RECOGNIZED CLAIM |
| 63998 | NO RECOGNIZED CLAIM |
| 63999 | NO RECOGNIZED CLAIM |
| 64000 | NO RECOGNIZED CLAIM |
| 64001 | NO RECOGNIZED CLAIM |
| 64002 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 64003 | NO RECOGNIZED CLAIM |
| 64004 | NO RECOGNIZED CLAIM |
| 64005 | NO RECOGNIZED CLAIM |
| 64006 | NO RECOGNIZED CLAIM |
| 64007 | NO RECOGNIZED CLAIM |
| 64009 | NO RECOGNIZED CLAIM |
| 64010 | NO RECOGNIZED CLAIM |
| 64012 | NO RECOGNIZED CLAIM |
| 64013 | NO RECOGNIZED CLAIM |
| 64014 | NO RECOGNIZED CLAIM |
| 64015 | NO RECOGNIZED CLAIM |
| 64018 | NO RECOGNIZED CLAIM |
| 64019 | NO RECOGNIZED CLAIM |
| 64020 | NO RECOGNIZED CLAIM |
| 64021 | NO RECOGNIZED CLAIM |
| 64022 | NO RECOGNIZED CLAIM |
| 64023 | NO RECOGNIZED CLAIM |
| 64025 | NO RECOGNIZED CLAIM |
| 64026 | NO RECOGNIZED CLAIM |
| 64029 | NO RECOGNIZED CLAIM |
| 64030 | NO RECOGNIZED CLAIM |
| 64032 | NO RECOGNIZED CLAIM |
| 64033 | NO RECOGNIZED CLAIM |
| 64034 | NO RECOGNIZED CLAIM |
| 64035 | NO RECOGNIZED CLAIM |
| 64036 | NO RECOGNIZED CLAIM |
| 64037 | NO RECOGNIZED CLAIM |
| 64038 | NO RECOGNIZED CLAIM |
| 64040 | NO RECOGNIZED CLAIM |
| 64041 | NO RECOGNIZED CLAIM |
| 64042 | NO RECOGNIZED CLAIM |
| 64043 | NO RECOGNIZED CLAIM |
| 64044 | NO RECOGNIZED CLAIM |
| 64045 | NO RECOGNIZED CLAIM |
| 64046 | NO RECOGNIZED CLAIM |
| 64047 | NO RECOGNIZED CLAIM |
| 64048 | NO RECOGNIZED CLAIM |
| 64049 | NO RECOGNIZED CLAIM |
| 64050 | NO RECOGNIZED CLAIM |
| 64051 | NO RECOGNIZED CLAIM |
| 64052 | NO RECOGNIZED CLAIM |
| 64053 | NO RECOGNIZED CLAIM |
| 64054 | NO RECOGNIZED CLAIM |
| 64055 | NO RECOGNIZED CLAIM |
| 64056 | NO RECOGNIZED CLAIM |
| 64057 | NO RECOGNDIZED CLAIM |
| 64058 | NO RECOGNIZED CLAIM |
| 64060 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64061 | NO RECOGNIZED CLAIM |
| 64062 | NO RECOGNIZED CLAIM |
| 64063 | NO RECOGNIZED CLAIM |
| 64064 | NO RECOGNIZED CLAIM |
| 64065 | NO RECOGNIZED CLAIM |
| 64066 | NO RECOGNIZED CLAIM |
| 64067 | NO RECOGNIZED CLAIM |
| 64068 | NO RECOGNIZED CLAIM |
| 64069 | NO RECOGNIZED CLAIM |
| 64070 | NO RECOGNIZED CLAIM |
| 64071 | NO RECOGNIZED CLAIM |
| 64072 | NO RECOGNIZED CLAIM |
| 64073 | NO RECOGNIZED CLAIM |
| 64074 | NO RECOGNIZED CLAIM |
| 64075 | NO RECOGNIZED CLAIM |
| 64076 | NO RECOGNIZED CLAIM |
| 64077 | NO RECOGNIZED CLAIM |
| 64078 | NO RECOGNIZED CLAIM |
| 64080 | NO RECOGNIZED CLAIM |
| 64081 | NO RECOGNIZED CLAIM |
| 64082 | NO RECOGNIZED CLAIM |
| 64085 | NO RECOGNIZED CLAIM |
| 64086 | NO RECOGNIZED CLAIM |
| 64087 | NO RECOGNIZED CLAIM |
| 64088 | NO RECOGNIZED CLAIM |
| 64090 | NO RECOGNIZED CLAIM |
| 64092 | NO RECOGNIZED CLAIM |
| 64093 | NO RECOGNIZED CLAIM |
| 64094 | NO RECOGNIZED CLAIM |
| 64095 | NO RECOGNIZED CLAIM |
| 64096 | NO RECOGNIZED CLAIM |
| 64097 | NO RECOGNIZED CLAIM |
| 64099 | NO RECOGNIZED CLAIM |
| 64100 | NO RECOGNIZED CLAIM |
| 64101 | NO RECOGNIZED CLAIM |
| 64102 | NO RECOGNIZED CLAIM |
| 64103 | NO RECOGNIZED CLAIM |
| 64105 | NO RECOGNIZED CLAIM |
| 64106 | NO RECOGNIZED CLAIM |
| 64107 | NO RECOGNIZED CLAIM |
| 64108 | NO RECOGNIZED CLAIM |
| 64111 | NO RECOGNIZED CLAIM |
| 64113 | NO RECOGNIZED CLAIM |
| 64114 | NO RECOGNIZED CLAIM |
| 64119 | NO RECOGNIZED CLAIM |
| 64121 | NO RECOGNZIED CLAIM |
| 64122 | NO RECOGNIZED CLAIM |
| 64123 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 64124 | NO RECOGNIZED CLAIM |
| 64125 | NO RECOGNIZED CLAIM |
| 64126 | NO RECOGNIZED CLAIM |
| 64127 | NO RECOGNIZED CLAIM |
| 64128 | NO RECOGNIZED CLAIM |
| 64130 | NO RECOGNIZED CLAIM |
| 64131 | NO RECOGNIZED CLAIM |
| 64132 | NO RECOGNIZED CLAIM |
| 64133 | NO RECOGNIZED CLAIM |
| 64134 | NO RECOGNIZED CLAIM |
| 64136 | NO RECOGNIZED CLAIM |
| 64137 | NO RECOGNIZED CLAIM |
| 64138 | NO RECOGNIZED CLAIM |
| 64139 | NO RECOGNIZED CLAIM |
| 64140 | NO RECOGNIZED CLAIM |
| 64141 | NO RECOGNIZED CLAIM |
| 64143 | NO RECOGNIZED CLAIM |
| 64144 | NO RECOGNIZED CLAIM |
| 64145 | NO RECOGNIZED CLAIM |
| 64148 | NO RECOGNIZED CLAIM |
| 64149 | NO RECOGNIZED CLAIM |
| 64150 | NO RECOGNIZED CLAIM |
| 64151 | NO RECOGNIZED CLAIM |
| 64153 | NO RECOGNIZED CLAIM |
| 64154 | NO RECOGNIZED CLAIM |
| 64155 | NO RECOGNIZED CLAIM |
| 64157 | NO RECOGNIZED CLAIM |
| 64160 | NO RECOGNIZED CLAIM |
| 64161 | NO RECOGNIZED CLAIM |
| 64162 | NO RECOGNIZED CLAIM |
| 64163 | NO RECOGNIZED CLAIM |
| 64164 | NO RECOGNIZED CLAIM |
| 64166 | NO RECOGNIZED CLAIM |
| 64167 | NO RECOGNIZED CLAIM |
| 64168 | NO RECOGNIZED CLAIM |
| 64169 | NO RECOGNIZED CLAIM |
| 64170 | NO RECOGNIZED CLAIM |
| 64171 | NO RECOGNIZED CLAIM |
| 64172 | NO RECOGNIZED CLAIM |
| 64173 | NO RECOGNIZED CLAIM |
| 64175 | NO RECOGNIZED CLAIM |
| 64176 | NO RECOGNIZED CLAIM |
| 64178 | NO RECOGNIZED CLAIM |
| 64179 | NO RECOGNIZED CLAIM |
| 64180 | NO RECOGNIZED CLAIM |
| 64182 | NO RECOGNDIZED CLAIM |
| 64184 | NO RECOGNIZED CLAIM |
| 64185 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64187 | NO RECOGNIZED CLAIM |
| 64189 | NO RECOGNIZED CLAIM |
| 64190 | NO RECOGNIZED CLAIM |
| 64193 | NO RECOGNIZED CLAIM |
| 64194 | NO RECOGNIZED CLAIM |
| 64195 | NO RECOGNIZED CLAIM |
| 64196 | NO RECOGNIZED CLAIM |
| 64197 | NO RECOGNIZED CLAIM |
| 64198 | NO RECOGNIZED CLAIM |
| 64199 | NO RECOGNIZED CLAIM |
| 64200 | NO RECOGNIZED CLAIM |
| 64202 | NO RECOGNIZED CLAIM |
| 64204 | NO RECOGNIZED CLAIM |
| 64205 | NO RECOGNIZED CLAIM |
| 64206 | NO RECOGNIZED CLAIM |
| 64208 | NO RECOGNIZED CLAIM |
| 64209 | NO RECOGNIZED CLAIM |
| 64210 | NO RECOGNIZED CLAIM |
| 64211 | NO RECOGNIZED CLAIM |
| 64212 | NO RECOGNIZED CLAIM |
| 64213 | NO RECOGNIZED CLAIM |
| 64214 | NO RECOGNIZED CLAIM |
| 64215 | NO RECOGNIZED CLAIM |
| 64216 | NO RECOGNIZED CLAIM |
| 64217 | NO RECOGNIZED CLAIM |
| 64218 | NO RECOGNIZED CLAIM |
| 64220 | NO RECOGNIZED CLAIM |
| 64221 | NO RECOGNIZED CLAIM |
| 64222 | NO RECOGNIZED CLAIM |
| 64223 | NO RECOGNIZED CLAIM |
| 64224 | NO RECOGNIZED CLAIM |
| 64225 | NO RECOGNIZED CLAIM |
| 64226 | NO RECOGNIZED CLAIM |
| 64227 | NO RECOGNIZED CLAIM |
| 64228 | NO RECOGNIZED CLAIM |
| 64229 | NO RECOGNIZED CLAIM |
| 64230 | NO RECOGNIZED CLAIM |
| 64231 | NO RECOGNIZED CLAIM |
| 64232 | NO RECOGNIZED CLAIM |
| 64233 | NO RECOGNIZED CLAIM |
| 64234 | NO RECOGNIZED CLAIM |
| 64236 | NO RECOGNIZED CLAIM |
| 64237 | NO RECOGNIZED CLAIM |
| 64238 | NO RECOGNIZED CLAIM |
| 64239 | NO RECOGNIZED CLAIM |
| 64240 | NO RECOGNZIED CLAIM |
| 64241 | NO RECOGNIZED CLAIM |
| 64242 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64243 | NO RECOGNIZED CLAIM |
| 64244 | NO RECOGNIZED CLAIM |
| 64245 | NO RECOGNIZED CLAIM |
| 64246 | NO RECOGNIZED CLAIM |
| 64247 | NO RECOGNIZED CLAIM |
| 64248 | NO RECOGNIZED CLAIM |
| 64249 | NO RECOGNIZED CLAIM |
| 64250 | NO RECOGNIZED CLAIM |
| 64251 | NO RECOGNIZED CLAIM |
| 64252 | NO RECOGNIZED CLAIM |
| 64253 | NO RECOGNIZED CLAIM |
| 64255 | NO RECOGNIZED CLAIM |
| 64257 | NO RECOGNIZED CLAIM |
| 64258 | NO RECOGNIZED CLAIM |
| 64260 | NO RECOGNIZED CLAIM |
| 64261 | NO RECOGNIZED CLAIM |
| 64262 | NO RECOGNIZED CLAIM |
| 64263 | NO RECOGNIZED CLAIM |
| 64264 | NO RECOGNIZED CLAIM |
| 64265 | NO RECOGNIZED CLAIM |
| 64266 | NO RECOGNIZED CLAIM |
| 64267 | NO RECOGNIZED CLAIM |
| 64268 | NO RECOGNIZED CLAIM |
| 64270 | NO RECOGNIZED CLAIM |
| 64271 | NO RECOGNIZED CLAIM |
| 64272 | NO RECOGNIZED CLAIM |
| 64275 | NO RECOGNIZED CLAIM |
| 64276 | NO RECOGNIZED CLAIM |
| 64277 | NO RECOGNIZED CLAIM |
| 64278 | NO RECOGNIZED CLAIM |
| 64280 | NO RECOGNIZED CLAIM |
| 64282 | NO RECOGNIZED CLAIM |
| 64283 | NO RECOGNIZED CLAIM |
| 64284 | NO RECOGNIZED CLAIM |
| 64285 | NO RECOGNIZED CLAIM |
| 64286 | NO RECOGNIZED CLAIM |
| 64287 | NO RECOGNIZED CLAIM |
| 64288 | NO RECOGNIZED CLAIM |
| 64289 | NO RECOGNIZED CLAIM |
| 64290 | NO RECOGNIZED CLAIM |
| 64291 | NO RECOGNIZED CLAIM |
| 64292 | NO RECOGNIZED CLAIM |
| 64293 | NO RECOGNIZED CLAIM |
| 64294 | NO RECOGNIZED CLAIM |
| 64295 | NO RECOGNIZED CLAIM |
| 64296 | NO RECOGNIZED CLAIM |
| 64297 | NO RECOGNIZED CLAIM |
| 64298 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64299 | NO RECOGNIZED CLAIM |
| 64300 | NO RECOGNIZED CLAIM |
| 64301 | NO RECOGNIZED CLAIM |
| 64303 | NO RECOGNIZED CLAIM |
| 64304 | NO RECOGNIZED CLAIM |
| 64305 | NO RECOGNIZED CLAIM |
| 64306 | NO RECOGNIZED CLAIM |
| 64307 | NO RECOGNIZED CLAIM |
| 64308 | NO RECOGNIZED CLAIM |
| 64309 | NO RECOGNIZED CLAIM |
| 64310 | NO RECOGNIZED CLAIM |
| 64311 | NO RECOGNIZED CLAIM |
| 64312 | NO RECOGNIZED CLAIM |
| 64313 | NO RECOGNIZED CLAIM |
| 64314 | NO RECOGNIZED CLAIM |
| 64315 | NO RECOGNIZED CLAIM |
| 64317 | NO RECOGNIZED CLAIM |
| 64318 | NO RECOGNIZED CLAIM |
| 64319 | NO RECOGNIZED CLAIM |
| 64320 | NO RECOGNIZED CLAIM |
| 64321 | NO RECOGNIZED CLAIM |
| 64323 | NO RECOGNIZED CLAIM |
| 64324 | NO RECOGNIZED CLAIM |
| 64325 | NO RECOGNIZED CLAIM |
| 64326 | NO RECOGNIZED CLAIM |
| 64327 | NO RECOGNIZED CLAIM |
| 64328 | NO RECOGNIZED CLAIM |
| 64330 | NO RECOGNIZED CLAIM |
| 64331 | NO RECOGNIZED CLAIM |
| 64332 | NO RECOGNIZED CLAIM |
| 64333 | NO RECOGNIZED CLAIM |
| 64334 | NO RECOGNIZED CLAIM |
| 64335 | NO RECOGNIZED CLAIM |
| 64336 | NO RECOGNIZED CLAIM |
| 64337 | NO RECOGNIZED CLAIM |
| 64341 | NO RECOGNIZED CLAIM |
| 64342 | NO RECOGNIZED CLAIM |
| 64343 | NO RECOGNIZED CLAIM |
| 64344 | NO RECOGNIZED CLAIM |
| 64345 | NO RECOGNIZED CLAIM |
| 64346 | NO RECOGNIZED CLAIM |
| 64347 | NO RECOGNIZED CLAIM |
| 64348 | NO RECOGNIZED CLAIM |
| 64352 | NO RECOGNIZED CLAIM |
| 64353 | NO RECOGNIZED CLAIM |
| 64354 | NO RECOGNDIZED CLAIM |
| 64355 | NO RECOGNIZED CLAIM |
| 64357 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 64358 | NO RECOGNIZED CLAIM |
| 64360 | NO RECOGNIZED CLAIM |
| 64361 | NO RECOGNIZED CLAIM |
| 64362 | NO RECOGNIZED CLAIM |
| 64363 | SHARES NOT PURCHASED |
| 64364 | NO RECOGNIZED CLAIM |
| 64366 | NO RECOGNIZED CLAIM |
| 64367 | NO RECOGNIZED CLAIM |
| 64369 | NO RECOGNIZED CLAIM |
| 64370 | NO RECOGNIZED CLAIM |
| 64371 | NO RECOGNIZED CLAIM |
| 64372 | NO RECOGNIZED CLAIM |
| 64373 | NO RECOGNIZED CLAIM |
| 64374 | NO RECOGNIZED CLAIM |
| 64375 | NO RECOGNIZED CLAIM |
| 64376 | NO RECOGNIZED CLAIM |
| 64377 | NO RECOGNIZED CLAIM |
| 64378 | NO RECOGNIZED CLAIM |
| 64379 | NO RECOGNIZED CLAIM |
| 64380 | NO RECOGNIZED CLAIM |
| 64381 | NO RECOGNIZED CLAIM |
| 64383 | NO RECOGNIZED CLAIM |
| 64385 | NO RECOGNIZED CLAIM |
| 64387 | NO RECOGNIZED CLAIM |
| 64388 | NO RECOGNIZED CLAIM |
| 64389 | NO RECOGNIZED CLAIM |
| 64390 | NO RECOGNIZED CLAIM |
| 64391 | NO RECOGNIZED CLAIM |
| 64392 | NO RECOGNIZED CLAIM |
| 64393 | NO RECOGNIZED CLAIM |
| 64395 | NO RECOGNIZED CLAIM |
| 64396 | NO RECOGNIZED CLAIM |
| 64397 | NO RECOGNIZED CLAIM |
| 64398 | NO RECOGNIZED CLAIM |
| 64399 | NO RECOGNIZED CLAIM |
| 64400 | NO RECOGNIZED CLAIM |
| 64401 | NO RECOGNIZED CLAIM |
| 64402 | NO RECOGNIZED CLAIM |
| 64403 | NO RECOGNIZED CLAIM |
| 64404 | NO RECOGNIZED CLAIM |
| 64405 | NO RECOGNIZED CLAIM |
| 64406 | NO RECOGNIZED CLAIM |
| 64407 | NO RECOGNIZED CLAIM |
| 64408 | NO RECOGNIZED CLAIM |
| 64410 | NO RECOGNIZED CLAIM |
| 64411 | NO RECOGNIZED CLAIM |
| 64412 | NO RECOGNIZED CLAIM |
| 64413 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64414 | NO RECOGNIZED CLAIM |
| 64417 | NO RECOGNIZED CLAIM |
| 64419 | NO RECOGNIZED CLAIM |
| 64420 | NO RECOGNIZED CLAIM |
| 64421 | NO RECOGNIZED CLAIM |
| 64422 | NO RECOGNIZED CLAIM |
| 64423 | NO RECOGNIZED CLAIM |
| 64424 | NO RECOGNIZED CLAIM |
| 64425 | NO RECOGNIZED CLAIM |
| 64426 | NO RECOGNIZED CLAIM |
| 64428 | NO RECOGNIZED CLAIM |
| 64429 | NO RECOGNIZED CLAIM |
| 64430 | NO RECOGNIZED CLAIM |
| 64432 | NO RECOGNIZED CLAIM |
| 64434 | NO RECOGNIZED CLAIM |
| 64435 | NO RECOGNIZED CLAIM |
| 64436 | NO RECOGNIZED CLAIM |
| 64437 | NO RECOGNIZED CLAIM |
| 64438 | NO RECOGNIZED CLAIM |
| 64439 | NO RECOGNIZED CLAIM |
| 64441 | NO RECOGNIZED CLAIM |
| 64443 | NO RECOGNIZED CLAIM |
| 64444 | NO RECOGNIZED CLAIM |
| 64445 | NO RECOGNIZED CLAIM |
| 64446 | NO RECOGNIZED CLAIM |
| 64447 | NO RECOGNIZED CLAIM |
| 64448 | NO RECOGNIZED CLAIM |
| 64449 | NO RECOGNIZED CLAIM |
| 64451 | NO RECOGNIZED CLAIM |
| 64453 | NO RECOGNIZED CLAIM |
| 64454 | NO RECOGNIZED CLAIM |
| 64455 | NO RECOGNIZED CLAIM |
| 64456 | NO RECOGNIZED CLAIM |
| 64457 | NO RECOGNIZED CLAIM |
| 64458 | NO RECOGNIZED CLAIM |
| 64460 | NO RECOGNIZED CLAIM |
| 64461 | NO RECOGNIZED CLAIM |
| 64462 | NO RECOGNIZED CLAIM |
| 64463 | NO RECOGNIZED CLAIM |
| 64464 | NO RECOGNIZED CLAIM |
| 64465 | NO RECOGNIZED CLAIM |
| 64466 | NO RECOGNIZED CLAIM |
| 64467 | NO RECOGNIZED CLAIM |
| 64468 | NO RECOGNIZED CLAIM |
| 64469 | NO RECOGNIZED CLAIM |
| 64470 | NO RECOGNZIED CLAIM |
| 64471 | NO RECOGNIZED CLAIM |
| 64472 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64473 | NO RECOGNIZED CLAIM |
| 64474 | NO RECOGNIZED CLAIM |
| 64477 | NO RECOGNIZED CLAIM |
| 64478 | NO RECOGNIZED CLAIM |
| 64479 | NO RECOGNIZED CLAIM |
| 64480 | NO RECOGNIZED CLAIM |
| 64481 | NO RECOGNIZED CLAIM |
| 64482 | NO RECOGNIZED CLAIM |
| 64484 | NO RECOGNIZED CLAIM |
| 64486 | NO RECOGNIZED CLAIM |
| 64487 | NO RECOGNIZED CLAIM |
| 64488 | NO RECOGNIZED CLAIM |
| 64489 | NO RECOGNIZED CLAIM |
| 64490 | NO RECOGNIZED CLAIM |
| 64491 | NO RECOGNIZED CLAIM |
| 64492 | NO RECOGNIZED CLAIM |
| 64493 | NO RECOGNIZED CLAIM |
| 64494 | NO RECOGNIZED CLAIM |
| 64495 | NO RECOGNIZED CLAIM |
| 64496 | NO RECOGNIZED CLAIM |
| 64498 | NO RECOGNIZED CLAIM |
| 64499 | NO RECOGNIZED CLAIM |
| 64500 | NO RECOGNIZED CLAIM |
| 64502 | NO RECOGNIZED CLAIM |
| 64503 | NO RECOGNIZED CLAIM |
| 64506 | NO RECOGNIZED CLAIM |
| 64508 | NO RECOGNIZED CLAIM |
| 64509 | NO RECOGNIZED CLAIM |
| 64510 | NO RECOGNIZED CLAIM |
| 64512 | NO RECOGNIZED CLAIM |
| 64513 | NO RECOGNIZED CLAIM |
| 64514 | NO RECOGNIZED CLAIM |
| 64515 | NO RECOGNIZED CLAIM |
| 64516 | NO RECOGNIZED CLAIM |
| 64517 | NO RECOGNIZED CLAIM |
| 64518 | NO RECOGNIZED CLAIM |
| 64519 | NO RECOGNIZED CLAIM |
| 64520 | NO RECOGNIZED CLAIM |
| 64522 | NO RECOGNIZED CLAIM |
| 64523 | NO RECOGNIZED CLAIM |
| 64524 | NO RECOGNIZED CLAIM |
| 64526 | NO RECOGNIZED CLAIM |
| 64527 | NO RECOGNIZED CLAIM |
| 64528 | NO RECOGNIZED CLAIM |
| 64529 | NO RECOGNIZED CLAIM |
| 64530 | NO RECOGNIZED CLAIM |
| 64531 | NO RECOGNIZED CLAIM |
| 64532 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64534 | NO RECOGNIZED CLAIM |
| 64535 | NO RECOGNIZED CLAIM |
| 64536 | NO RECOGNIZED CLAIM |
| 64537 | NO RECOGNIZED CLAIM |
| 64538 | NO RECOGNIZED CLAIM |
| 64539 | NO RECOGNIZED CLAIM |
| 64540 | NO RECOGNIZED CLAIM |
| 64542 | NO RECOGNIZED CLAIM |
| 64543 | NO RECOGNIZED CLAIM |
| 64544 | NO RECOGNIZED CLAIM |
| 64545 | NO RECOGNIZED CLAIM |
| 64546 | NO RECOGNIZED CLAIM |
| 64547 | NO RECOGNIZED CLAIM |
| 64548 | NO RECOGNIZED CLAIM |
| 64549 | NO RECOGNIZED CLAIM |
| 64550 | NO RECOGNIZED CLAIM |
| 64552 | NO RECOGNIZED CLAIM |
| 64553 | NO RECOGNIZED CLAIM |
| 64555 | NO RECOGNIZED CLAIM |
| 64557 | NO RECOGNIZED CLAIM |
| 64561 | NO RECOGNIZED CLAIM |
| 64562 | NO RECOGNIZED CLAIM |
| 64563 | NO RECOGNIZED CLAIM |
| 64564 | NO RECOGNIZED CLAIM |
| 64565 | NO RECOGNIZED CLAIM |
| 64566 | NO RECOGNIZED CLAIM |
| 64573 | NO RECOGNIZED CLAIM |
| 64574 | NO RECOGNIZED CLAIM |
| 64575 | NO RECOGNIZED CLAIM |
| 64576 | NO RECOGNIZED CLAIM |
| 64577 | NO RECOGNIZED CLAIM |
| 64578 | NO RECOGNIZED CLAIM |
| 64579 | NO RECOGNIZED CLAIM |
| 64581 | NO RECOGNIZED CLAIM |
| 64584 | NO RECOGNIZED CLAIM |
| 64586 | SHARES SOLD SHORT |
| 64587 | NO RECOGNIZED CLAIM |
| 64588 | NO RECOGNIZED CLAIM |
| 64589 | NO RECOGNIZED CLAIM |
| 64590 | NO RECOGNIZED CLAIM |
| 64591 | NO RECOGNIZED CLAIM |
| 64592 | NO RECOGNIZED CLAIM |
| 64593 | NO RECOGNIZED CLAIM |
| 64594 | NO RECOGNIZED CLAIM |
| 64595 | NO RECOGNIZED CLAIM |
| 64597 | NO RECOGNZIED CLAIM |
| 64599 | NO RECOGNIZED CLAIM |
| 64601 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64602 | NO RECOGNIZED CLAIM |
| 64603 | NO RECOGNIZED CLAIM |
| 64605 | NO RECOGNIZED CLAIM |
| 64606 | NO RECOGNIZED CLAIM |
| 64607 | NO RECOGNIZED CLAIM |
| 64608 | NO RECOGNIZED CLAIM |
| 64609 | NO RECOGNIZED CLAIM |
| 64610 | NO RECOGNIZED CLAIM |
| 64611 | NO RECOGNIZED CLAIM |
| 64612 | NO RECOGNIZED CLAIM |
| 64613 | NO RECOGNIZED CLAIM |
| 64614 | NO RECOGNIZED CLAIM |
| 64615 | NO RECOGNIZED CLAIM |
| 64616 | NO RECOGNIZED CLAIM |
| 64617 | NO RECOGNIZED CLAIM |
| 64618 | NO RECOGNIZED CLAIM |
| 64619 | NO RECOGNIZED CLAIM |
| 64620 | NO RECOGNIZED CLAIM |
| 64621 | NO RECOGNIZED CLAIM |
| 64623 | NO RECOGNIZED CLAIM |
| 64624 | NO RECOGNIZED CLAIM |
| 64625 | NO RECOGNIZED CLAIM |
| 64626 | NO RECOGNIZED CLAIM |
| 64627 | NO RECOGNIZED CLAIM |
| 64628 | NO RECOGNIZED CLAIM |
| 64629 | NO RECOGNIZED CLAIM |
| 64631 | NO RECOGNIZED CLAIM |
| 64632 | NO RECOGNIZED CLAIM |
| 64634 | NO RECOGNIZED CLAIM |
| 64635 | NO RECOGNIZED CLAIM |
| 64637 | NO RECOGNIZED CLAIM |
| 64638 | NO RECOGNIZED CLAIM |
| 64639 | NO RECOGNIZED CLAIM |
| 64640 | NO RECOGNIZED CLAIM |
| 64642 | NO RECOGNIZED CLAIM |
| 64643 | NO RECOGNIZED CLAIM |
| 64644 | NO RECOGNIZED CLAIM |
| 64646 | NO RECOGNIZED CLAIM |
| 64647 | NO RECOGNIZED CLAIM |
| 64649 | NO RECOGNIZED CLAIM |
| 64651 | NO RECOGNIZED CLAIM |
| 64652 | NO RECOGNIZED CLAIM |
| 64653 | NO RECOGNIZED CLAIM |
| 64654 | NO RECOGNIZED CLAIM |
| 64655 | NO RECOGNIZED CLAIM |
| 64657 | NO RECOGNZED CLAIM |
| 64658 | NO RECOGNIZED CLAIM |
| 64659 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

<span style="float:right">**EXHIBIT E**</span>

| Claim # | Reason for Rejection |
|---|---|
| 64660 | NO RECOGNIZED CLAIM |
| 64661 | NO RECOGNIZED CLAIM |
| 64662 | NO RECOGNIZED CLAIM |
| 64663 | NO RECOGNIZED CLAIM |
| 64664 | NO RECOGNIZED CLAIM |
| 64665 | NO RECOGNIZED CLAIM |
| 64667 | NO RECOGNIZED CLAIM |
| 64668 | NO RECOGNIZED CLAIM |
| 64672 | NO RECOGNIZED CLAIM |
| 64673 | NO RECOGNIZED CLAIM |
| 64675 | NO RECOGNIZED CLAIM |
| 64676 | NO RECOGNIZED CLAIM |
| 64677 | NO RECOGNIZED CLAIM |
| 64678 | NO RECOGNIZED CLAIM |
| 64679 | NO RECOGNIZED CLAIM |
| 64682 | NO RECOGNIZED CLAIM |
| 64684 | NO RECOGNIZED CLAIM |
| 64685 | NO RECOGNIZED CLAIM |
| 64686 | NO RECOGNIZED CLAIM |
| 64687 | NO RECOGNIZED CLAIM |
| 64688 | NO RECOGNIZED CLAIM |
| 64689 | NO RECOGNIZED CLAIM |
| 64690 | NO RECOGNIZED CLAIM |
| 64691 | NO RECOGNIZED CLAIM |
| 64692 | NO RECOGNIZED CLAIM |
| 64693 | NO RECOGNIZED CLAIM |
| 64696 | NO RECOGNIZED CLAIM |
| 64697 | NO RECOGNIZED CLAIM |
| 64698 | NO RECOGNIZED CLAIM |
| 64699 | NO RECOGNIZED CLAIM |
| 64701 | NO RECOGNIZED CLAIM |
| 64702 | NO RECOGNIZED CLAIM |
| 64703 | NO RECOGNIZED CLAIM |
| 64704 | NO RECOGNIZED CLAIM |
| 64705 | NO RECOGNIZED CLAIM |
| 64707 | NO RECOGNIZED CLAIM |
| 64708 | NO RECOGNIZED CLAIM |
| 64709 | NO RECOGNIZED CLAIM |
| 64710 | NO RECOGNIZED CLAIM |
| 64712 | NO RECOGNIZED CLAIM |
| 64713 | NO RECOGNIZED CLAIM |
| 64714 | NO RECOGNIZED CLAIM |
| 64715 | NO RECOGNIZED CLAIM |
| 64716 | NO RECOGNIZED CLAIM |
| 64718 | NO RECOGNIZED CLAIM |
| 64719 | NO RECOGNDIZED CLAIM |
| 64720 | NO RECOGNIZED CLAIM |
| 64721 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 64722 | NO RECOGNIZED CLAIM |
| 64723 | NO RECOGNIZED CLAIM |
| 64725 | NO RECOGNIZED CLAIM |
| 64726 | NO RECOGNIZED CLAIM |
| 64727 | NO RECOGNIZED CLAIM |
| 64729 | NO RECOGNIZED CLAIM |
| 64730 | NO RECOGNIZED CLAIM |
| 64731 | NO RECOGNIZED CLAIM |
| 64733 | NO RECOGNIZED CLAIM |
| 64734 | NO RECOGNIZED CLAIM |
| 64735 | NO RECOGNIZED CLAIM |
| 64736 | NO RECOGNIZED CLAIM |
| 64737 | NO RECOGNIZED CLAIM |
| 64738 | NO RECOGNIZED CLAIM |
| 64739 | NO RECOGNIZED CLAIM |
| 64740 | NO RECOGNIZED CLAIM |
| 64741 | NO RECOGNIZED CLAIM |
| 64742 | NO RECOGNIZED CLAIM |
| 64743 | NO RECOGNIZED CLAIM |
| 64744 | NO RECOGNIZED CLAIM |
| 64746 | NO RECOGNIZED CLAIM |
| 64747 | NO RECOGNIZED CLAIM |
| 64748 | NO RECOGNIZED CLAIM |
| 64749 | NO RECOGNIZED CLAIM |
| 64750 | NO RECOGNIZED CLAIM |
| 64751 | NO RECOGNIZED CLAIM |
| 64753 | NO RECOGNIZED CLAIM |
| 64757 | NO RECOGNIZED CLAIM |
| 64758 | NO RECOGNIZED CLAIM |
| 64759 | NO RECOGNIZED CLAIM |
| 64760 | NO RECOGNIZED CLAIM |
| 64761 | NO RECOGNIZED CLAIM |
| 64763 | NO RECOGNIZED CLAIM |
| 64764 | NO RECOGNIZED CLAIM |
| 64765 | NO RECOGNIZED CLAIM |
| 64766 | NO RECOGNIZED CLAIM |
| 64767 | NO RECOGNIZED CLAIM |
| 64768 | NO RECOGNIZED CLAIM |
| 64770 | NO RECOGNIZED CLAIM |
| 64772 | NO RECOGNIZED CLAIM |
| 64773 | NO RECOGNIZED CLAIM |
| 64774 | NO RECOGNIZED CLAIM |
| 64775 | NO RECOGNIZED CLAIM |
| 64776 | NO RECOGNIZED CLAIM |
| 64777 | NO RECOGNIZED CLAIM |
| 64778 | NO RECOGNZIED CLAIM |
| 64779 | NO RECOGNIZED CLAIM |
| 64780 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                        **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

64781 NO RECOGNIZED CLAIM
64782 NO RECOGNIZED CLAIM
64783 NO RECOGNIZED CLAIM
64784 NO RECOGNIZED CLAIM
64786 NO RECOGNIZED CLAIM
64787 NO RECOGNIZED CLAIM
64789 NO RECOGNIZED CLAIM
64790 NO RECOGNIZED CLAIM
64794 NO RECOGNIZED CLAIM
64796 NO RECOGNIZED CLAIM
64797 NO RECOGNIZED CLAIM
64798 NO RECOGNIZED CLAIM
64799 NO RECOGNIZED CLAIM
64800 NO RECOGNIZED CLAIM
64802 NO RECOGNIZED CLAIM
64804 NO RECOGNIZED CLAIM
64806 NO RECOGNIZED CLAIM
64807 NO RECOGNIZED CLAIM
64808 NO RECOGNIZED CLAIM
64809 NO RECOGNIZED CLAIM
64811 NO RECOGNIZED CLAIM
64812 NO RECOGNIZED CLAIM
64814 NO RECOGNIZED CLAIM
64815 NO RECOGNIZED CLAIM
64816 NO RECOGNIZED CLAIM
64817 NO RECOGNIZED CLAIM
64818 NO RECOGNIZED CLAIM
64819 NO RECOGNIZED CLAIM
64820 NO RECOGNIZED CLAIM
64821 NO RECOGNIZED CLAIM
64823 NO RECOGNIZED CLAIM
64824 NO RECOGNIZED CLAIM
64825 NO RECOGNIZED CLAIM
64826 NO RECOGNIZED CLAIM
64827 NO RECOGNIZED CLAIM
64831 NO RECOGNIZED CLAIM
64833 NO RECOGNIZED CLAIM
64834 NO RECOGNIZED CLAIM
64835 NO RECOGNIZED CLAIM
64836 NO RECOGNIZED CLAIM
64839 NO RECOGNIZED CLAIM
64840 NO RECOGNIZED CLAIM
64841 NO RECOGNIZED CLAIM
64842 NO RECOGNIZED CLAIM
64843 NO RECOGNIZED CLAIM
64844 NO RECOGNIZED CLAIM
64845 NO RECOGNIZED CLAIM
64846 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64848 | NO RECOGNIZED CLAIM |
| 64849 | NO RECOGNIZED CLAIM |
| 64850 | NO RECOGNIZED CLAIM |
| 64853 | NO RECOGNIZED CLAIM |
| 64854 | NO RECOGNIZED CLAIM |
| 64855 | NO RECOGNIZED CLAIM |
| 64857 | NO RECOGNIZED CLAIM |
| 64858 | NO RECOGNIZED CLAIM |
| 64860 | NO RECOGNIZED CLAIM |
| 64861 | NO RECOGNIZED CLAIM |
| 64862 | NO RECOGNIZED CLAIM |
| 64864 | NO RECOGNIZED CLAIM |
| 64865 | NO RECOGNIZED CLAIM |
| 64866 | NO RECOGNIZED CLAIM |
| 64867 | NO RECOGNIZED CLAIM |
| 64868 | NO RECOGNIZED CLAIM |
| 64870 | NO RECOGNIZED CLAIM |
| 64871 | NO RECOGNIZED CLAIM |
| 64872 | NO RECOGNIZED CLAIM |
| 64874 | NO RECOGNIZED CLAIM |
| 64875 | NO RECOGNIZED CLAIM |
| 64876 | NO RECOGNIZED CLAIM |
| 64877 | NO RECOGNIZED CLAIM |
| 64878 | NO RECOGNIZED CLAIM |
| 64879 | NO RECOGNIZED CLAIM |
| 64880 | NO RECOGNIZED CLAIM |
| 64881 | NO RECOGNIZED CLAIM |
| 64882 | NO RECOGNIZED CLAIM |
| 64883 | NO RECOGNIZED CLAIM |
| 64884 | NO RECOGNIZED CLAIM |
| 64885 | NO RECOGNIZED CLAIM |
| 64887 | NO RECOGNIZED CLAIM |
| 64888 | NO RECOGNIZED CLAIM |
| 64889 | NO RECOGNIZED CLAIM |
| 64890 | NO RECOGNIZED CLAIM |
| 64891 | NO RECOGNIZED CLAIM |
| 64892 | NO RECOGNIZED CLAIM |
| 64893 | NO RECOGNIZED CLAIM |
| 64896 | NO RECOGNIZED CLAIM |
| 64898 | NO RECOGNIZED CLAIM |
| 64899 | NO RECOGNIZED CLAIM |
| 64900 | NO RECOGNIZED CLAIM |
| 64901 | NO RECOGNIZED CLAIM |
| 64903 | NO RECOGNIZED CLAIM |
| 64905 | NO RECOGNIZED CLAIM |
| 64907 | NO RECOGNDIZED CLAIM |
| 64909 | NO RECOGNIZED CLAIM |
| 64910 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

64911 NO RECOGNIZED CLAIM
64912 NO RECOGNIZED CLAIM
64913 NO RECOGNIZED CLAIM
64914 NO RECOGNIZED CLAIM
64915 NO RECOGNIZED CLAIM
64916 NO RECOGNIZED CLAIM
64917 NO RECOGNIZED CLAIM
64918 NO RECOGNIZED CLAIM
64919 NO RECOGNIZED CLAIM
64920 NO RECOGNIZED CLAIM
64921 NO RECOGNIZED CLAIM
64924 NO RECOGNIZED CLAIM
64925 NO RECOGNIZED CLAIM
64926 NO RECOGNIZED CLAIM
64927 NO RECOGNIZED CLAIM
64929 NO RECOGNIZED CLAIM
64930 NO RECOGNIZED CLAIM
64931 NO RECOGNIZED CLAIM
64932 NO RECOGNIZED CLAIM
64933 NO RECOGNIZED CLAIM
64934 NO RECOGNIZED CLAIM
64936 NO RECOGNIZED CLAIM
64938 NO RECOGNIZED CLAIM
64939 NO RECOGNIZED CLAIM
64940 NO RECOGNIZED CLAIM
64942 NO RECOGNIZED CLAIM
64943 NO RECOGNIZED CLAIM
64944 NO RECOGNIZED CLAIM
64945 NO RECOGNIZED CLAIM
64946 NO RECOGNIZED CLAIM
64947 NO RECOGNIZED CLAIM
64948 NO RECOGNIZED CLAIM
64949 NO RECOGNIZED CLAIM
64950 NO RECOGNIZED CLAIM
64951 NO RECOGNIZED CLAIM
64952 NO RECOGNIZED CLAIM
64954 NO RECOGNIZED CLAIM
64955 NO RECOGNIZED CLAIM
64956 NO RECOGNIZED CLAIM
64957 NO RECOGNIZED CLAIM
64958 NO RECOGNIZED CLAIM
64959 NO RECOGNIZED CLAIM
64960 NO RECOGNIZED CLAIM
64961 NO RECOGNIZED CLAIM
64962 NO RECOGNIZED CLAIM
64963 NO RECOGNIZED CLAIM
64965 NO RECOGNIZED CLAIM
64966 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64967 | NO RECOGNIZED CLAIM |
| 64968 | NO RECOGNIZED CLAIM |
| 64969 | NO RECOGNIZED CLAIM |
| 64970 | NO RECOGNIZED CLAIM |
| 64971 | NO RECOGNIZED CLAIM |
| 64972 | NO RECOGNIZED CLAIM |
| 64974 | NO RECOGNIZED CLAIM |
| 64976 | NO RECOGNIZED CLAIM |
| 64977 | NO RECOGNIZED CLAIM |
| 64978 | NO RECOGNIZED CLAIM |
| 64979 | NO RECOGNIZED CLAIM |
| 64980 | SHARES NOT PURCHASED |
| 64981 | NO RECOGNIZED CLAIM |
| 64982 | NO RECOGNIZED CLAIM |
| 64983 | NO RECOGNIZED CLAIM |
| 64985 | NO RECOGNIZED CLAIM |
| 64986 | NO RECOGNIZED CLAIM |
| 64987 | NO RECOGNIZED CLAIM |
| 64988 | SHARES NOT PURCHASED |
| 64989 | NO RECOGNIZED CLAIM |
| 64990 | NO RECOGNIZED CLAIM |
| 64991 | NO RECOGNIZED CLAIM |
| 64992 | NO RECOGNIZED CLAIM |
| 64993 | NO RECOGNIZED CLAIM |
| 64996 | NO RECOGNIZED CLAIM |
| 64997 | NO RECOGNIZED CLAIM |
| 64998 | NO RECOGNIZED CLAIM |
| 64999 | NO RECOGNIZED CLAIM |
| 65000 | NO RECOGNIZED CLAIM |
| 65001 | NO RECOGNIZED CLAIM |
| 65002 | NO RECOGNIZED CLAIM |
| 65004 | NO RECOGNIZED CLAIM |
| 65005 | NO RECOGNIZED CLAIM |
| 65006 | NO RECOGNIZED CLAIM |
| 65007 | NO RECOGNIZED CLAIM |
| 65008 | NO RECOGNIZED CLAIM |
| 65009 | NO RECOGNIZED CLAIM |
| 65010 | NO RECOGNIZED CLAIM |
| 65011 | NO RECOGNIZED CLAIM |
| 65012 | NO RECOGNIZED CLAIM |
| 65014 | NO RECOGNIZED CLAIM |
| 65016 | NO RECOGNIZED CLAIM |
| 65018 | NO RECOGNIZED CLAIM |
| 65019 | NO RECOGNIZED CLAIM |
| 65020 | NO RECOGNIZED CLAIM |
| 65021 | NO RECOGNZIED CLAIM |
| 65022 | NO RECOGNIZED CLAIM |
| 65024 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65025 | NO RECOGNIZED CLAIM |
| 65026 | NO RECOGNIZED CLAIM |
| 65027 | NO RECOGNIZED CLAIM |
| 65029 | NO RECOGNIZED CLAIM |
| 65030 | NO RECOGNIZED CLAIM |
| 65031 | NO RECOGNIZED CLAIM |
| 65034 | NO RECOGNIZED CLAIM |
| 65035 | NO RECOGNIZED CLAIM |
| 65036 | NO RECOGNIZED CLAIM |
| 65037 | NO RECOGNIZED CLAIM |
| 65040 | NO RECOGNIZED CLAIM |
| 65042 | NO RECOGNIZED CLAIM |
| 65043 | NO RECOGNIZED CLAIM |
| 65044 | NO RECOGNIZED CLAIM |
| 65047 | NO RECOGNIZED CLAIM |
| 65048 | NO RECOGNIZED CLAIM |
| 65051 | NO RECOGNIZED CLAIM |
| 65053 | NO RECOGNIZED CLAIM |
| 65054 | NO RECOGNIZED CLAIM |
| 65056 | NO RECOGNIZED CLAIM |
| 65057 | NO RECOGNIZED CLAIM |
| 65059 | NO RECOGNIZED CLAIM |
| 65060 | NO RECOGNIZED CLAIM |
| 65061 | NO RECOGNIZED CLAIM |
| 65063 | NO RECOGNIZED CLAIM |
| 65064 | PURCHASED OUTSIDE CLASS PERIOD |
| 65065 | NO RECOGNIZED CLAIM |
| 65067 | NO RECOGNIZED CLAIM |
| 65068 | NO RECOGNIZED CLAIM |
| 65069 | NO RECOGNIZED CLAIM |
| 65071 | NO RECOGNIZED CLAIM |
| 65072 | NO RECOGNIZED CLAIM |
| 65074 | NO RECOGNIZED CLAIM |
| 65075 | NO RECOGNIZED CLAIM |
| 65076 | NO RECOGNIZED CLAIM |
| 65077 | NO RECOGNIZED CLAIM |
| 65078 | NO RECOGNIZED CLAIM |
| 65079 | NO RECOGNIZED CLAIM |
| 65080 | NO RECOGNIZED CLAIM |
| 65081 | NO RECOGNIZED CLAIM |
| 65082 | NO RECOGNIZED CLAIM |
| 65086 | NO RECOGNIZED CLAIM |
| 65089 | NO RECOGNIZED CLAIM |
| 65090 | NO RECOGNIZED CLAIM |
| 65091 | NO RECOGNIZED CLAIM |
| 65092 | NO RECOGNZED CLAIM |
| 65094 | NO RECOGNIZED CLAIM |
| 65095 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65096 | NO RECOGNIZED CLAIM |
| 65098 | NO RECOGNIZED CLAIM |
| 65099 | NO RECOGNIZED CLAIM |
| 65101 | NO RECOGNIZED CLAIM |
| 65102 | NO RECOGNIZED CLAIM |
| 65103 | NO RECOGNIZED CLAIM |
| 65104 | NO RECOGNIZED CLAIM |
| 65105 | NO RECOGNIZED CLAIM |
| 65107 | NO RECOGNIZED CLAIM |
| 65108 | NO RECOGNIZED CLAIM |
| 65109 | NO RECOGNIZED CLAIM |
| 65110 | NO RECOGNIZED CLAIM |
| 65111 | NO RECOGNIZED CLAIM |
| 65112 | NO RECOGNIZED CLAIM |
| 65113 | NO RECOGNIZED CLAIM |
| 65114 | NO RECOGNIZED CLAIM |
| 65115 | NO RECOGNIZED CLAIM |
| 65116 | NO RECOGNIZED CLAIM |
| 65117 | NO RECOGNIZED CLAIM |
| 65118 | NO RECOGNIZED CLAIM |
| 65120 | NO RECOGNIZED CLAIM |
| 65121 | NO RECOGNIZED CLAIM |
| 65123 | NO RECOGNIZED CLAIM |
| 65126 | NO RECOGNIZED CLAIM |
| 65128 | NO RECOGNIZED CLAIM |
| 65129 | NO RECOGNIZED CLAIM |
| 65130 | NO RECOGNIZED CLAIM |
| 65131 | NO RECOGNIZED CLAIM |
| 65133 | NO RECOGNIZED CLAIM |
| 65134 | NO RECOGNIZED CLAIM |
| 65135 | NO RECOGNIZED CLAIM |
| 65136 | NO RECOGNIZED CLAIM |
| 65137 | NO RECOGNIZED CLAIM |
| 65138 | NO RECOGNIZED CLAIM |
| 65140 | NO RECOGNIZED CLAIM |
| 65141 | NO RECOGNIZED CLAIM |
| 65142 | NO RECOGNIZED CLAIM |
| 65143 | NO RECOGNIZED CLAIM |
| 65144 | NO RECOGNIZED CLAIM |
| 65145 | NO RECOGNIZED CLAIM |
| 65146 | NO RECOGNIZED CLAIM |
| 65147 | NO RECOGNIZED CLAIM |
| 65148 | NO RECOGNIZED CLAIM |
| 65149 | NO RECOGNIZED CLAIM |
| 65150 | NO RECOGNIZED CLAIM |
| 65153 | NO RECOGNZED CLAIM |
| 65154 | NO RECOGNIZED CLAIM |
| 65155 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65156 | NO RECOGNIZED CLAIM |
| 65158 | NO RECOGNIZED CLAIM |
| 65159 | NO RECOGNIZED CLAIM |
| 65160 | NO RECOGNIZED CLAIM |
| 65161 | NO RECOGNIZED CLAIM |
| 65163 | NO RECOGNIZED CLAIM |
| 65164 | NO RECOGNIZED CLAIM |
| 65165 | NO RECOGNIZED CLAIM |
| 65166 | NO RECOGNIZED CLAIM |
| 65167 | NO RECOGNIZED CLAIM |
| 65169 | NO RECOGNIZED CLAIM |
| 65170 | NO RECOGNIZED CLAIM |
| 65172 | NO RECOGNIZED CLAIM |
| 65173 | NO RECOGNIZED CLAIM |
| 65174 | NO RECOGNIZED CLAIM |
| 65176 | NO RECOGNIZED CLAIM |
| 65178 | NO RECOGNIZED CLAIM |
| 65182 | NO RECOGNIZED CLAIM |
| 65184 | NO RECOGNIZED CLAIM |
| 65185 | NO RECOGNIZED CLAIM |
| 65186 | NO RECOGNIZED CLAIM |
| 65187 | NO RECOGNIZED CLAIM |
| 65188 | NO RECOGNIZED CLAIM |
| 65190 | NO RECOGNIZED CLAIM |
| 65191 | NO RECOGNIZED CLAIM |
| 65192 | NO RECOGNIZED CLAIM |
| 65193 | NO RECOGNIZED CLAIM |
| 65194 | NO RECOGNIZED CLAIM |
| 65195 | NO RECOGNIZED CLAIM |
| 65196 | NO RECOGNIZED CLAIM |
| 65197 | NO RECOGNIZED CLAIM |
| 65199 | NO RECOGNIZED CLAIM |
| 65200 | NO RECOGNIZED CLAIM |
| 65203 | NO RECOGNIZED CLAIM |
| 65205 | NO RECOGNIZED CLAIM |
| 65206 | NO RECOGNIZED CLAIM |
| 65207 | NO RECOGNIZED CLAIM |
| 65210 | NO RECOGNIZED CLAIM |
| 65211 | NO RECOGNIZED CLAIM |
| 65212 | NO RECOGNIZED CLAIM |
| 65214 | NO RECOGNIZED CLAIM |
| 65215 | NO RECOGNIZED CLAIM |
| 65216 | NO RECOGNIZED CLAIM |
| 65219 | NO RECOGNIZED CLAIM |
| 65220 | NO RECOGNIZED CLAIM |
| 65221 | NO RECOGNDIZED CLAIM |
| 65222 | NO RECOGNIZED CLAIM |
| 65225 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65227 | NO RECOGNIZED CLAIM |
| 65228 | NO RECOGNIZED CLAIM |
| 65230 | NO RECOGNIZED CLAIM |
| 65231 | NO RECOGNIZED CLAIM |
| 65232 | NO RECOGNIZED CLAIM |
| 65235 | NO RECOGNIZED CLAIM |
| 65236 | NO RECOGNIZED CLAIM |
| 65238 | NO RECOGNIZED CLAIM |
| 65240 | NO RECOGNIZED CLAIM |
| 65241 | NO RECOGNIZED CLAIM |
| 65243 | NO RECOGNIZED CLAIM |
| 65245 | NO RECOGNIZED CLAIM |
| 65246 | NO RECOGNIZED CLAIM |
| 65247 | NO RECOGNIZED CLAIM |
| 65248 | NO RECOGNIZED CLAIM |
| 65249 | NO RECOGNIZED CLAIM |
| 65250 | NO RECOGNIZED CLAIM |
| 65251 | NO RECOGNIZED CLAIM |
| 65252 | SHARES NOT PURCHASED |
| 65254 | NO RECOGNIZED CLAIM |
| 65255 | NO RECOGNIZED CLAIM |
| 65256 | NO RECOGNIZED CLAIM |
| 65258 | NO RECOGNIZED CLAIM |
| 65259 | NO RECOGNIZED CLAIM |
| 65260 | NO RECOGNIZED CLAIM |
| 65261 | NO RECOGNIZED CLAIM |
| 65262 | NO RECOGNIZED CLAIM |
| 65263 | NO RECOGNIZED CLAIM |
| 65267 | NO RECOGNIZED CLAIM |
| 65268 | NO RECOGNIZED CLAIM |
| 65270 | NO RECOGNIZED CLAIM |
| 65271 | NO RECOGNIZED CLAIM |
| 65274 | NO RECOGNIZED CLAIM |
| 65277 | NO RECOGNIZED CLAIM |
| 65279 | NO RECOGNIZED CLAIM |
| 65280 | NO RECOGNIZED CLAIM |
| 65282 | NO RECOGNIZED CLAIM |
| 65283 | NO RECOGNIZED CLAIM |
| 65284 | NO RECOGNIZED CLAIM |
| 65285 | NO RECOGNIZED CLAIM |
| 65290 | NO RECOGNIZED CLAIM |
| 65291 | NO RECOGNIZED CLAIM |
| 65292 | NO RECOGNIZED CLAIM |
| 65293 | NO RECOGNIZED CLAIM |
| 65294 | NO RECOGNIZED CLAIM |
| 65295 | NO RECOGNIZED CLAIM |
| 65296 | NO RECOGNIZED CLAIM |
| 65297 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 65299 | NO RECOGNIZED CLAIM |
| 65300 | NO RECOGNIZED CLAIM |
| 65301 | NO RECOGNIZED CLAIM |
| 65302 | NO RECOGNIZED CLAIM |
| 65303 | NO RECOGNIZED CLAIM |
| 65304 | NO RECOGNIZED CLAIM |
| 65305 | NO RECOGNIZED CLAIM |
| 65307 | NO RECOGNIZED CLAIM |
| 65309 | NO RECOGNIZED CLAIM |
| 65310 | NO RECOGNIZED CLAIM |
| 65311 | NO RECOGNIZED CLAIM |
| 65312 | NO RECOGNIZED CLAIM |
| 65313 | NO RECOGNIZED CLAIM |
| 65315 | NO RECOGNIZED CLAIM |
| 65316 | NO RECOGNIZED CLAIM |
| 65319 | NO RECOGNIZED CLAIM |
| 65320 | PURCHASED OUTSIDE CLASS PERIOD |
| 65321 | NO RECOGNIZED CLAIM |
| 65322 | NO RECOGNIZED CLAIM |
| 65323 | NO RECOGNIZED CLAIM |
| 65324 | NO RECOGNIZED CLAIM |
| 65325 | NO RECOGNIZED CLAIM |
| 65327 | NO RECOGNIZED CLAIM |
| 65328 | NO RECOGNIZED CLAIM |
| 65329 | NO RECOGNIZED CLAIM |
| 65332 | NO RECOGNIZED CLAIM |
| 65334 | NO RECOGNIZED CLAIM |
| 65335 | NO RECOGNIZED CLAIM |
| 65336 | NO RECOGNIZED CLAIM |
| 65337 | NO RECOGNIZED CLAIM |
| 65338 | NO RECOGNIZED CLAIM |
| 65339 | NO RECOGNIZED CLAIM |
| 65340 | NO RECOGNIZED CLAIM |
| 65341 | NO RECOGNIZED CLAIM |
| 65342 | NO RECOGNIZED CLAIM |
| 65343 | NO RECOGNIZED CLAIM |
| 65344 | NO RECOGNIZED CLAIM |
| 65347 | NO RECOGNIZED CLAIM |
| 65349 | NO RECOGNIZED CLAIM |
| 65350 | NO RECOGNIZED CLAIM |
| 65351 | NO RECOGNIZED CLAIM |
| 65352 | NO RECOGNIZED CLAIM |
| 65353 | NO RECOGNIZED CLAIM |
| 65354 | NO RECOGNIZED CLAIM |
| 65355 | NO RECOGNIZED CLAIM |
| 65356 | NO RECOGNDIZED CLAIM |
| 65358 | NO RECOGNIZED CLAIM |
| 65360 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65362 | NO RECOGNIZED CLAIM |
| 65363 | NO RECOGNIZED CLAIM |
| 65365 | NO RECOGNIZED CLAIM |
| 65366 | NO RECOGNIZED CLAIM |
| 65367 | NO RECOGNIZED CLAIM |
| 65368 | NO RECOGNIZED CLAIM |
| 65371 | NO RECOGNIZED CLAIM |
| 65372 | NO RECOGNIZED CLAIM |
| 65373 | NO RECOGNIZED CLAIM |
| 65374 | NO RECOGNIZED CLAIM |
| 65376 | NO RECOGNIZED CLAIM |
| 65377 | NO RECOGNIZED CLAIM |
| 65380 | NO RECOGNIZED CLAIM |
| 65381 | NO RECOGNIZED CLAIM |
| 65382 | NO RECOGNIZED CLAIM |
| 65383 | NO RECOGNIZED CLAIM |
| 65384 | NO RECOGNIZED CLAIM |
| 65385 | NO RECOGNIZED CLAIM |
| 65387 | NO RECOGNIZED CLAIM |
| 65388 | NO RECOGNIZED CLAIM |
| 65389 | NO RECOGNIZED CLAIM |
| 65390 | NO RECOGNIZED CLAIM |
| 65391 | NO RECOGNIZED CLAIM |
| 65393 | NO RECOGNIZED CLAIM |
| 65396 | NO RECOGNIZED CLAIM |
| 65397 | NO RECOGNIZED CLAIM |
| 65401 | NO RECOGNIZED CLAIM |
| 65402 | NO RECOGNIZED CLAIM |
| 65403 | PURCHASED OUTSIDE CLASS PERIOD |
| 65404 | NO RECOGNIZED CLAIM |
| 65405 | NO RECOGNIZED CLAIM |
| 65407 | NO RECOGNIZED CLAIM |
| 65408 | NO RECOGNIZED CLAIM |
| 65410 | NO RECOGNIZED CLAIM |
| 65411 | NO RECOGNIZED CLAIM |
| 65412 | NO RECOGNIZED CLAIM |
| 65413 | NO RECOGNIZED CLAIM |
| 65414 | NO RECOGNIZED CLAIM |
| 65416 | NO RECOGNIZED CLAIM |
| 65417 | NO RECOGNIZED CLAIM |
| 65419 | PURCHASED OUTSIDE CLASS PERIOD |
| 65420 | NO RECOGNIZED CLAIM |
| 65421 | NO RECOGNIZED CLAIM |
| 65422 | NO RECOGNIZED CLAIM |
| 65424 | NO RECOGNIZED CLAIM |
| 65425 | NO RECOGNIZED CLAIM |
| 65428 | NO RECOGNIZED CLAIM |
| 65429 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65430 | NO RECOGNIZED CLAIM |
| 65431 | NO RECOGNIZED CLAIM |
| 65434 | NO RECOGNIZED CLAIM |
| 65435 | NO RECOGNIZED CLAIM |
| 65436 | NO RECOGNIZED CLAIM |
| 65437 | NO RECOGNIZED CLAIM |
| 65438 | NO RECOGNIZED CLAIM |
| 65440 | NO RECOGNIZED CLAIM |
| 65442 | NO RECOGNIZED CLAIM |
| 65443 | NO RECOGNIZED CLAIM |
| 65445 | NO RECOGNIZED CLAIM |
| 65446 | NO RECOGNIZED CLAIM |
| 65447 | NO RECOGNIZED CLAIM |
| 65448 | NO RECOGNIZED CLAIM |
| 65449 | NO RECOGNIZED CLAIM |
| 65450 | NO RECOGNIZED CLAIM |
| 65451 | NO RECOGNIZED CLAIM |
| 65452 | NO RECOGNIZED CLAIM |
| 65453 | NO RECOGNIZED CLAIM |
| 65454 | NO RECOGNIZED CLAIM |
| 65457 | NO RECOGNIZED CLAIM |
| 65458 | NO RECOGNIZED CLAIM |
| 65459 | NO RECOGNIZED CLAIM |
| 65460 | NO RECOGNIZED CLAIM |
| 65461 | NO RECOGNIZED CLAIM |
| 65462 | NO RECOGNIZED CLAIM |
| 65463 | NO RECOGNIZED CLAIM |
| 65464 | NO RECOGNIZED CLAIM |
| 65466 | NO RECOGNIZED CLAIM |
| 65467 | NO RECOGNIZED CLAIM |
| 65470 | NO RECOGNIZED CLAIM |
| 65471 | NO RECOGNIZED CLAIM |
| 65472 | NO RECOGNIZED CLAIM |
| 65473 | NO RECOGNIZED CLAIM |
| 65474 | NO RECOGNIZED CLAIM |
| 65475 | NO RECOGNIZED CLAIM |
| 65476 | NO RECOGNIZED CLAIM |
| 65477 | NO RECOGNIZED CLAIM |
| 65478 | NO RECOGNIZED CLAIM |
| 65480 | NO RECOGNIZED CLAIM |
| 65481 | NO RECOGNIZED CLAIM |
| 65484 | NO RECOGNIZED CLAIM |
| 65485 | NO RECOGNIZED CLAIM |
| 65486 | NO RECOGNIZED CLAIM |
| 65490 | NO RECOGNIZED CLAIM |
| 65493 | NO RECOGNIZED CLAIM |
| 65494 | NO RECOGNIZED CLAIM |
| 65495 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65496 | NO RECOGNIZED CLAIM |
| 65497 | NO RECOGNIZED CLAIM |
| 65500 | NO RECOGNIZED CLAIM |
| 65501 | NO RECOGNIZED CLAIM |
| 65502 | NO RECOGNIZED CLAIM |
| 65503 | NO RECOGNIZED CLAIM |
| 65504 | NO RECOGNIZED CLAIM |
| 65505 | NO RECOGNIZED CLAIM |
| 65508 | NO RECOGNIZED CLAIM |
| 65509 | NO RECOGNIZED CLAIM |
| 65510 | NO RECOGNIZED CLAIM |
| 65512 | NO RECOGNIZED CLAIM |
| 65514 | NO RECOGNIZED CLAIM |
| 65515 | NO RECOGNIZED CLAIM |
| 65516 | NO RECOGNIZED CLAIM |
| 65519 | NO RECOGNIZED CLAIM |
| 65520 | NO RECOGNIZED CLAIM |
| 65521 | NO RECOGNIZED CLAIM |
| 65522 | NO RECOGNIZED CLAIM |
| 65526 | NO RECOGNIZED CLAIM |
| 65527 | NO RECOGNIZED CLAIM |
| 65528 | NO RECOGNIZED CLAIM |
| 65529 | NO RECOGNIZED CLAIM |
| 65530 | NO RECOGNIZED CLAIM |
| 65531 | NO RECOGNIZED CLAIM |
| 65532 | NO RECOGNIZED CLAIM |
| 65533 | NO RECOGNIZED CLAIM |
| 65534 | NO RECOGNIZED CLAIM |
| 65535 | NO RECOGNIZED CLAIM |
| 65536 | NO RECOGNIZED CLAIM |
| 65537 | NO RECOGNIZED CLAIM |
| 65538 | NO RECOGNIZED CLAIM |
| 65540 | NO RECOGNIZED CLAIM |
| 65541 | NO RECOGNIZED CLAIM |
| 65543 | NO RECOGNIZED CLAIM |
| 65544 | NO RECOGNIZED CLAIM |
| 65545 | NO RECOGNIZED CLAIM |
| 65546 | NO RECOGNIZED CLAIM |
| 65547 | NO RECOGNIZED CLAIM |
| 65549 | NO RECOGNIZED CLAIM |
| 65551 | NO RECOGNIZED CLAIM |
| 65552 | NO RECOGNIZED CLAIM |
| 65553 | NO RECOGNIZED CLAIM |
| 65554 | NO RECOGNIZED CLAIM |
| 65555 | NO RECOGNIZED CLAIM |
| 65556 | NO RECOGNZED CLAIM |
| 65557 | NO RECOGNIZED CLAIM |
| 65559 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 65560 | NO RECOGNIZED CLAIM |
| 65561 | NO RECOGNIZED CLAIM |
| 65563 | NO RECOGNIZED CLAIM |
| 65564 | NO RECOGNIZED CLAIM |
| 65565 | NO RECOGNIZED CLAIM |
| 65566 | NO RECOGNIZED CLAIM |
| 65567 | NO RECOGNIZED CLAIM |
| 65568 | NO RECOGNIZED CLAIM |
| 65569 | NO RECOGNIZED CLAIM |
| 65571 | NO RECOGNIZED CLAIM |
| 65572 | NO RECOGNIZED CLAIM |
| 65573 | NO RECOGNIZED CLAIM |
| 65575 | NO RECOGNIZED CLAIM |
| 65576 | NO RECOGNIZED CLAIM |
| 65577 | NO RECOGNIZED CLAIM |
| 65578 | NO RECOGNIZED CLAIM |
| 65579 | NO RECOGNIZED CLAIM |
| 65581 | NO RECOGNIZED CLAIM |
| 65582 | NO RECOGNIZED CLAIM |
| 65584 | NO RECOGNIZED CLAIM |
| 65585 | NO RECOGNIZED CLAIM |
| 65586 | NO RECOGNIZED CLAIM |
| 65587 | NO RECOGNIZED CLAIM |
| 65588 | NO RECOGNIZED CLAIM |
| 65589 | NO RECOGNIZED CLAIM |
| 65590 | NO RECOGNIZED CLAIM |
| 65591 | NO RECOGNIZED CLAIM |
| 65592 | NO RECOGNIZED CLAIM |
| 65593 | NO RECOGNIZED CLAIM |
| 65594 | NO RECOGNIZED CLAIM |
| 65595 | NO RECOGNIZED CLAIM |
| 65596 | NO RECOGNIZED CLAIM |
| 65597 | NO RECOGNIZED CLAIM |
| 65599 | NO RECOGNIZED CLAIM |
| 65600 | NO RECOGNIZED CLAIM |
| 65602 | NO RECOGNIZED CLAIM |
| 65604 | NO RECOGNIZED CLAIM |
| 65605 | NO RECOGNIZED CLAIM |
| 65606 | NO RECOGNIZED CLAIM |
| 65607 | NO RECOGNIZED CLAIM |
| 65608 | NO RECOGNIZED CLAIM |
| 65610 | NO RECOGNIZED CLAIM |
| 65611 | NO RECOGNIZED CLAIM |
| 65612 | NO RECOGNIZED CLAIM |
| 65613 | NO RECOGNIZED CLAIM |
| 65614 | NO RECOGNDIZED CLAIM |
| 65615 | NO RECOGNIZED CLAIM |
| 65616 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65617 | NO RECOGNIZED CLAIM |
| 65618 | NO RECOGNIZED CLAIM |
| 65619 | NO RECOGNIZED CLAIM |
| 65620 | NO RECOGNIZED CLAIM |
| 65621 | NO RECOGNIZED CLAIM |
| 65622 | NO RECOGNIZED CLAIM |
| 65623 | NO RECOGNIZED CLAIM |
| 65625 | NO RECOGNIZED CLAIM |
| 65627 | NO RECOGNIZED CLAIM |
| 65629 | NO RECOGNIZED CLAIM |
| 65630 | NO RECOGNIZED CLAIM |
| 65631 | NO RECOGNIZED CLAIM |
| 65632 | NO RECOGNIZED CLAIM |
| 65633 | NO RECOGNIZED CLAIM |
| 65635 | NO RECOGNIZED CLAIM |
| 65636 | NO RECOGNIZED CLAIM |
| 65637 | NO RECOGNIZED CLAIM |
| 65638 | NO RECOGNIZED CLAIM |
| 65639 | NO RECOGNIZED CLAIM |
| 65640 | NO RECOGNIZED CLAIM |
| 65641 | NO RECOGNIZED CLAIM |
| 65642 | NO RECOGNIZED CLAIM |
| 65643 | NO RECOGNIZED CLAIM |
| 65644 | NO RECOGNIZED CLAIM |
| 65645 | NO RECOGNIZED CLAIM |
| 65646 | NO RECOGNIZED CLAIM |
| 65647 | NO RECOGNIZED CLAIM |
| 65648 | NO RECOGNIZED CLAIM |
| 65649 | NO RECOGNIZED CLAIM |
| 65650 | NO RECOGNIZED CLAIM |
| 65651 | NO RECOGNIZED CLAIM |
| 65652 | NO RECOGNIZED CLAIM |
| 65653 | NO RECOGNIZED CLAIM |
| 65654 | NO RECOGNIZED CLAIM |
| 65655 | NO RECOGNIZED CLAIM |
| 65656 | NO RECOGNIZED CLAIM |
| 65657 | NO RECOGNIZED CLAIM |
| 65658 | NO RECOGNIZED CLAIM |
| 65659 | NO RECOGNIZED CLAIM |
| 65660 | NO RECOGNIZED CLAIM |
| 65661 | NO RECOGNIZED CLAIM |
| 65662 | NO RECOGNIZED CLAIM |
| 65663 | NO RECOGNIZED CLAIM |
| 65664 | NO RECOGNIZED CLAIM |
| 65665 | NO RECOGNIZED CLAIM |
| 65666 | NO RECOGNIZED CLAIM |
| 65667 | NO RECOGNIZED CLAIM |
| 65669 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 65672 | NO RECOGNIZED CLAIM |
| 65673 | NO RECOGNIZED CLAIM |
| 65675 | NO RECOGNIZED CLAIM |
| 65677 | NO RECOGNIZED CLAIM |
| 65678 | NO RECOGNIZED CLAIM |
| 65679 | NO RECOGNIZED CLAIM |
| 65680 | NO RECOGNIZED CLAIM |
| 65681 | NO RECOGNIZED CLAIM |
| 65682 | NO RECOGNIZED CLAIM |
| 65683 | NO RECOGNIZED CLAIM |
| 65685 | NO RECOGNIZED CLAIM |
| 65689 | NO RECOGNIZED CLAIM |
| 65690 | NO RECOGNIZED CLAIM |
| 65691 | NO RECOGNIZED CLAIM |
| 65692 | NO RECOGNIZED CLAIM |
| 65693 | NO RECOGNIZED CLAIM |
| 65694 | NO RECOGNIZED CLAIM |
| 65696 | NO RECOGNIZED CLAIM |
| 65697 | NO RECOGNIZED CLAIM |
| 65698 | NO RECOGNIZED CLAIM |
| 65699 | NO RECOGNIZED CLAIM |
| 65700 | NO RECOGNIZED CLAIM |
| 65701 | NO RECOGNIZED CLAIM |
| 65702 | NO RECOGNIZED CLAIM |
| 65703 | NO RECOGNIZED CLAIM |
| 65704 | NO RECOGNIZED CLAIM |
| 65705 | NO RECOGNIZED CLAIM |
| 65706 | NO RECOGNIZED CLAIM |
| 65707 | NO RECOGNIZED CLAIM |
| 65710 | NO RECOGNIZED CLAIM |
| 65711 | NO RECOGNIZED CLAIM |
| 65712 | NO RECOGNIZED CLAIM |
| 65713 | NO RECOGNIZED CLAIM |
| 65714 | NO RECOGNIZED CLAIM |
| 65716 | NO RECOGNIZED CLAIM |
| 65718 | NO RECOGNIZED CLAIM |
| 65719 | NO RECOGNIZED CLAIM |
| 65720 | NO RECOGNIZED CLAIM |
| 65721 | NO RECOGNIZED CLAIM |
| 65722 | NO RECOGNIZED CLAIM |
| 65723 | NO RECOGNIZED CLAIM |
| 65725 | NO RECOGNIZED CLAIM |
| 65726 | NO RECOGNIZED CLAIM |
| 65728 | NO RECOGNIZED CLAIM |
| 65729 | NO RECOGNIZED CLAIM |
| 65730 | NO RECOGNDIZED CLAIM |
| 65732 | NO RECOGNIZED CLAIM |
| 65734 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65735 | NO RECOGNIZED CLAIM |
| 65736 | NO RECOGNIZED CLAIM |
| 65737 | NO RECOGNIZED CLAIM |
| 65738 | NO RECOGNIZED CLAIM |
| 65740 | NO RECOGNIZED CLAIM |
| 65741 | NO RECOGNIZED CLAIM |
| 65742 | NO RECOGNIZED CLAIM |
| 65743 | NO RECOGNIZED CLAIM |
| 65744 | NO RECOGNIZED CLAIM |
| 65745 | NO RECOGNIZED CLAIM |
| 65746 | NO RECOGNIZED CLAIM |
| 65747 | NO RECOGNIZED CLAIM |
| 65749 | NO RECOGNIZED CLAIM |
| 65750 | NO RECOGNIZED CLAIM |
| 65751 | NO RECOGNIZED CLAIM |
| 65752 | NO RECOGNIZED CLAIM |
| 65754 | NO RECOGNIZED CLAIM |
| 65755 | NO RECOGNIZED CLAIM |
| 65757 | NO RECOGNIZED CLAIM |
| 65758 | NO RECOGNIZED CLAIM |
| 65759 | NO RECOGNIZED CLAIM |
| 65762 | NO RECOGNIZED CLAIM |
| 65765 | NO RECOGNIZED CLAIM |
| 65766 | NO RECOGNIZED CLAIM |
| 65767 | NO RECOGNIZED CLAIM |
| 65769 | NO RECOGNIZED CLAIM |
| 65770 | NO RECOGNIZED CLAIM |
| 65771 | NO RECOGNIZED CLAIM |
| 65772 | NO RECOGNIZED CLAIM |
| 65773 | NO RECOGNIZED CLAIM |
| 65774 | NO RECOGNIZED CLAIM |
| 65775 | NO RECOGNIZED CLAIM |
| 65776 | NO RECOGNIZED CLAIM |
| 65778 | NO RECOGNIZED CLAIM |
| 65780 | NO RECOGNIZED CLAIM |
| 65782 | NO RECOGNIZED CLAIM |
| 65784 | NO RECOGNIZED CLAIM |
| 65785 | NO RECOGNIZED CLAIM |
| 65787 | NO RECOGNIZED CLAIM |
| 65788 | NO RECOGNIZED CLAIM |
| 65789 | NO RECOGNIZED CLAIM |
| 65790 | NO RECOGNIZED CLAIM |
| 65791 | NO RECOGNIZED CLAIM |
| 65794 | NO RECOGNIZED CLAIM |
| 65798 | NO RECOGNIZED CLAIM |
| 65799 | NO RECOGNDIZED CLAIM |
| 65802 | NO RECOGNIZED CLAIM |
| 65803 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65804 | NO RECOGNIZED CLAIM |
| 65805 | NO RECOGNIZED CLAIM |
| 65806 | NO RECOGNIZED CLAIM |
| 65807 | NO RECOGNIZED CLAIM |
| 65809 | NO RECOGNIZED CLAIM |
| 65810 | SHARES NOT PURCHASED |
| 65812 | NO RECOGNIZED CLAIM |
| 65813 | SHARES NOT PURCHASED |
| 65814 | SHARES NOT PURCHASED |
| 65815 | SHARES NOT PURCHASED |
| 65816 | SHARES NOT PURCHASED |
| 65817 | SHARES NOT PURCHASED |
| 65818 | SHARES NOT PURCHASED |
| 65819 | SHARES NOT PURCHASED |
| 65820 | SHARES SOLD SHORT |
| 65821 | SHARES NOT PURCHASED |
| 65822 | SHARES NOT PURCHASED |
| 65823 | SHARES NOT PURCHASED |
| 65824 | SHARES SOLD SHORT |
| 65825 | NO RECOGNIZED CLAIM |
| 65826 | NO RECOGNIZED CLAIM |
| 65827 | NO RECOGNIZED CLAIM |
| 65828 | NO RECOGNIZED CLAIM |
| 65829 | NO RECOGNIZED CLAIM |
| 65830 | NO RECOGNIZED CLAIM |
| 65831 | NO RECOGNIZED CLAIM |
| 65832 | NO RECOGNIZED CLAIM |
| 65833 | NO RECOGNIZED CLAIM |
| 65834 | NO RECOGNIZED CLAIM |
| 65835 | NO RECOGNIZED CLAIM |
| 65836 | NO RECOGNIZED CLAIM |
| 65837 | NO RECOGNIZED CLAIM |
| 65838 | NO RECOGNIZED CLAIM |
| 65839 | NO RECOGNIZED CLAIM |
| 65840 | NO RECOGNIZED CLAIM |
| 65841 | NO RECOGNIZED CLAIM |
| 65842 | NO RECOGNIZED CLAIM |
| 65843 | NO RECOGNIZED CLAIM |
| 65844 | NO RECOGNIZED CLAIM |
| 65845 | NO RECOGNIZED CLAIM |
| 65846 | NO RECOGNIZED CLAIM |
| 65847 | NO RECOGNIZED CLAIM |
| 65848 | NO RECOGNIZED CLAIM |
| 65849 | NO RECOGNIZED CLAIM |
| 65850 | NO RECOGNIZED CLAIM |
| 65851 | NO RECOGNIZED CLAIM |
| 65852 | NO RECOGNIZED CLAIM |
| 65853 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65854 | NO RECOGNIZED CLAIM |
| 65855 | NO RECOGNIZED CLAIM |
| 65856 | NO RECOGNIZED CLAIM |
| 65857 | NO RECOGNIZED CLAIM |
| 65858 | NO RECOGNIZED CLAIM |
| 65859 | NO RECOGNIZED CLAIM |
| 65860 | NO RECOGNIZED CLAIM |
| 65861 | NO RECOGNIZED CLAIM |
| 65862 | NO RECOGNIZED CLAIM |
| 65863 | NO RECOGNIZED CLAIM |
| 65864 | NO RECOGNIZED CLAIM |
| 65865 | NO RECOGNIZED CLAIM |
| 65866 | NO RECOGNIZED CLAIM |
| 65867 | NO RECOGNIZED CLAIM |
| 65868 | NO RECOGNIZED CLAIM |
| 65869 | NO RECOGNIZED CLAIM |
| 65870 | NO RECOGNIZED CLAIM |
| 65871 | NO RECOGNIZED CLAIM |
| 65872 | NO RECOGNIZED CLAIM |
| 65873 | NO RECOGNIZED CLAIM |
| 65874 | NO RECOGNIZED CLAIM |
| 65875 | NO RECOGNIZED CLAIM |
| 65876 | NO RECOGNIZED CLAIM |
| 65877 | NO RECOGNIZED CLAIM |
| 65878 | NO RECOGNIZED CLAIM |
| 65879 | NO RECOGNIZED CLAIM |
| 65880 | NO RECOGNIZED CLAIM |
| 65881 | NO RECOGNIZED CLAIM |
| 65882 | NO RECOGNIZED CLAIM |
| 65883 | NO RECOGNIZED CLAIM |
| 65884 | NO RECOGNIZED CLAIM |
| 65885 | NO RECOGNIZED CLAIM |
| 65886 | NO RECOGNIZED CLAIM |
| 65887 | NO RECOGNIZED CLAIM |
| 65888 | NO RECOGNIZED CLAIM |
| 65889 | NO RECOGNIZED CLAIM |
| 65890 | NO RECOGNIZED CLAIM |
| 65891 | NO RECOGNIZED CLAIM |
| 65892 | NO RECOGNIZED CLAIM |
| 65893 | NO RECOGNIZED CLAIM |
| 65897 | NO RECOGNIZED CLAIM |
| 65898 | NO RECOGNIZED CLAIM |
| 65899 | NO RECOGNIZED CLAIM |
| 65900 | NO RECOGNIZED CLAIM |
| 65901 | NO RECOGNIZED CLAIM |
| 65905 | NO RECOGNIZED CLAIM |
| 65907 | NO RECOGNIZED CLAIM |
| 65910 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65911 | PURCHASED OUTSIDE CLASS PERIOD |
| 65912 | NO RECOGNIZED CLAIM |
| 65913 | NO RECOGNIZED CLAIM |
| 65915 | NO RECOGNIZED CLAIM |
| 65916 | NO RECOGNIZED CLAIM |
| 65918 | NO RECOGNIZED CLAIM |
| 65919 | NO RECOGNIZED CLAIM |
| 65923 | NO RECOGNIZED CLAIM |
| 65924 | NO RECOGNIZED CLAIM |
| 65926 | NO RECOGNIZED CLAIM |
| 65927 | NO RECOGNIZED CLAIM |
| 65929 | NO RECOGNIZED CLAIM |
| 65930 | NO RECOGNIZED CLAIM |
| 65931 | NO RECOGNIZED CLAIM |
| 65932 | NO RECOGNIZED CLAIM |
| 65934 | NO RECOGNIZED CLAIM |
| 65935 | NO RECOGNIZED CLAIM |
| 65938 | NO RECOGNIZED CLAIM |
| 65939 | NO RECOGNIZED CLAIM |
| 65940 | NO RECOGNIZED CLAIM |
| 65941 | NO RECOGNIZED CLAIM |
| 65942 | NO RECOGNIZED CLAIM |
| 65943 | NO RECOGNIZED CLAIM |
| 65944 | NO RECOGNIZED CLAIM |
| 65946 | NO RECOGNIZED CLAIM |
| 65948 | NO RECOGNIZED CLAIM |
| 65949 | NO RECOGNIZED CLAIM |
| 65950 | NO RECOGNIZED CLAIM |
| 65951 | NO RECOGNIZED CLAIM |
| 65952 | NO RECOGNIZED CLAIM |
| 65953 | NO RECOGNIZED CLAIM |
| 65954 | NO RECOGNIZED CLAIM |
| 65955 | NO RECOGNIZED CLAIM |
| 65956 | NO RECOGNIZED CLAIM |
| 65957 | NO RECOGNIZED CLAIM |
| 65958 | NO RECOGNIZED CLAIM |
| 65959 | NO RECOGNIZED CLAIM |
| 65960 | NO RECOGNIZED CLAIM |
| 65961 | NO RECOGNIZED CLAIM |
| 65964 | NO RECOGNIZED CLAIM |
| 65965 | NO RECOGNIZED CLAIM |
| 65966 | NO RECOGNIZED CLAIM |
| 65967 | NO RECOGNIZED CLAIM |
| 65968 | NO RECOGNIZED CLAIM |
| 65969 | NO RECOGNIZED CLAIM |
| 65970 | NO RECOGNIZED CLAIM |
| 65971 | NO RECOGNIZED CLAIM |
| 65972 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 65973 | NO RECOGNIZED CLAIM |
| 65976 | NO RECOGNIZED CLAIM |
| 65977 | NO RECOGNIZED CLAIM |
| 65978 | NO RECOGNIZED CLAIM |
| 65980 | NO RECOGNIZED CLAIM |
| 65981 | NO RECOGNIZED CLAIM |
| 65982 | NO RECOGNIZED CLAIM |
| 65985 | NO RECOGNIZED CLAIM |
| 65986 | DUPLICATE CLAIMS |
| 65989 | NO RECOGNIZED CLAIM |
| 65990 | NO RECOGNIZED CLAIM |
| 65994 | NO RECOGNIZED CLAIM |
| 65995 | NO RECOGNIZED CLAIM |
| 65996 | NO RECOGNIZED CLAIM |
| 66003 | DUPLICATE CLAIMS |
| 66005 | NO RECOGNIZED CLAIM |
| 66006 | NO RECOGNIZED CLAIM |
| 66007 | NO RECOGNIZED CLAIM |
| 66008 | NO RECOGNIZED CLAIM |
| 66009 | NO RECOGNIZED CLAIM |
| 66010 | NO RECOGNIZED CLAIM |
| 66011 | NO RECOGNIZED CLAIM |
| 66012 | NO RECOGNIZED CLAIM |
| 66013 | NO RECOGNIZED CLAIM |
| 66015 | NO RECOGNIZED CLAIM |
| 66016 | NO RECOGNIZED CLAIM |
| 66017 | NO RECOGNIZED CLAIM |
| 66018 | NO RECOGNIZED CLAIM |
| 66020 | NO RECOGNIZED CLAIM |
| 66021 | NO RECOGNIZED CLAIM |
| 66022 | NO RECOGNIZED CLAIM |
| 66023 | NO RECOGNIZED CLAIM |
| 66024 | NO RECOGNIZED CLAIM |
| 66025 | NO RECOGNIZED CLAIM |
| 66026 | NO RECOGNIZED CLAIM |
| 66027 | NO RECOGNIZED CLAIM |
| 66028 | NO RECOGNIZED CLAIM |
| 66029 | NO RECOGNIZED CLAIM |
| 66030 | NO RECOGNIZED CLAIM |
| 66031 | NO RECOGNIZED CLAIM |
| 66032 | NO RECOGNIZED CLAIM |
| 66033 | NO RECOGNIZED CLAIM |
| 66034 | NO RECOGNIZED CLAIM |
| 66035 | NO RECOGNIZED CLAIM |
| 66036 | NO RECOGNIZED CLAIM |
| 66037 | NO RECOGNZED CLAIM |
| 66038 | NO RECOGNIZED CLAIM |
| 66039 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66040 | NO RECOGNIZED CLAIM |
| 66041 | NO RECOGNIZED CLAIM |
| 66042 | NO RECOGNIZED CLAIM |
| 66044 | NO RECOGNIZED CLAIM |
| 66045 | NO RECOGNIZED CLAIM |
| 66046 | NO RECOGNIZED CLAIM |
| 66047 | NO RECOGNIZED CLAIM |
| 66048 | NO RECOGNIZED CLAIM |
| 66049 | NO RECOGNIZED CLAIM |

**Total**                                                              **13,929**

**EXHIBIT F**

In re Alfi, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   7

**September 3, 2024**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Your claim has resulted in a market gain during the Settlement Class Period.  Any claim whose overall transactions in Alfi, Inc. common stock during the Settlement Class Period resulted in a market gain have a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.